| Fill in this information to identify the case: | |
| --- | --- |
| Debtor Name | Urban Chestnut Brewing Company, Inc. |
| United States Bankruptcy Court for the: | Eastern     District of   Missouri <br> (State) |
| Case number: | 24-43233-357 |

## Official Form 426

# Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Debtor's Estate Holds a Substantial or Controlling Interest

**12/17**

This is the *Periodic Report* as of   09/06/2024   on the value, operations, and profitability of those entities in which a Debtor holds, or two or more Debtors collectively hold, a substantial or controlling interest (a "Controlled Non-Debtor Entity"), as required by Bankruptcy Rule 2015.3. For purposes of this form, "Debtor" shall include the estate of such Debtor.

[Name of Debtor] holds a substantial or controlling interest in the following entities:

| Name of Controlled Non-Debtor Entity | Interest of the Debtor | Tab # |
| --- | --- | --- |
| Urban Chestnut Hallertauer Brauerei | 50% | |
| | | |
| | | |

This *Periodic Report* contains separate reports (*Entity Reports*) on the value, operations, and profitability of each Controlled Non-Debtor Entity.

Each *Entity Report* consists of five exhibits.

*Exhibit A* contains the most recently available: balance sheet, statement of income (*loss*), statement of cash flows, and a statement of changes in shareholders' or partners' equity (*deficit*) for the period covered by the *Entity Report*, along with summarized footnotes.

*Exhibit B* describes the Controlled Non-Debtor Entity's business operations.

*Exhibit C* describes claims between the Controlled Non-Debtor Entity and any other Controlled Non-Debtor Entity.

*Exhibit D* describes how federal, state or local taxes, and any tax attributes, refunds, or other benefits, have been allocated between or among the Controlled Non-Debtor Entity and any Debtor or any other Controlled Non-Debtor Entity and includes a copy of each tax sharing or tax allocation agreement to which the Controlled Non-Debtor Entity is a party with any other Controlled Non-Debtor Entity.

*Exhibit E* describes any payment, by the Controlled Non-Debtor Entity, of any claims, administrative expenses or professional fees that have been or could be asserted against any Debtor, or the incurrence of any obligation to make such payments, together with the reason for the entity's payment thereof or incurrence of any obligation with respect thereto.

**This *Periodic Report* must be signed by a representative of the trustee or debtor in possession.**

Debtor Name   _____Urban Chestnut Brewing Company , Inc._____      Case number\_\_\_\_24-43233-357_____

The undersigned, having reviewed the *Entity Reports* for each Controlled Non-Debtor Entity, and being familiar with the Debtor's financial affairs, verifies under the penalty of perjury that to the best of his or her knowledge, (i) this *Periodic Report* and the attached *Entity Reports* are complete, accurate, and truthful to the best of his or her knowledge, and (ii) the Debtor did not cause the creation of any entity with actual deliberate intent to evade the requirements of Bankruptcy Rule 2015.3

| **For non-individual Debtors:** | ✘   */s/David Wolfe* |
|---|---|
| | Signature of Authorized Individual |
| | David Wolfe |
| | Printed name of Authorized Individual |
| | Date \_\_10/30/2024\_\_ |
| | MM /   DD   / YYYY |

| **For individual Debtors:** | ✘ | ✘ |
|---|---|---|
| | Signature of Debtor 1 | Signature of Debtor 2 |
| | Printed name of Debtor 1 | Printed name of Debtor 2 |
| | Date _____ | Date _____ |
| | MM /   DD   / YYYY | MM /   DD   / YYYY |

Debtor Name _____    Case number_____

**Exhibit A: Financial Statements for [**Name of Controlled Non-Debtor Entity**]**

**See Attached**

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.13.1
Totals and balances (per month) December 2023 - Commercial law
G/L accounts

22.08.2024
Leaf 1

| Account Labeling | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 372 0 | | | | | | 0,00 |
| 373 0 | | | | | | 0,00 |
| 375 9 | | | | | | 0,00 |
| 379 0 | | | | 13.106,57 | 13.106,57 | 0,00 |
| 398 0 Institutions (third-party land, business office) | S 5,109.00 | | | | | S 5,109.00 |
| 400 0 Technical plant and machinery | S 57,746.00 | | | | | S 57,746.00 |
| 560 0 Other means of transport | 6.00 S | | | | | 6.00 S |
| 600 0 | | | | | | 0,00 |
| 601 0 | | | | | | 0,00 |
| 602 0 | | | | | | 0,00 |
| 611 0 | | | | | | 0,00 |
| 630 0 Operating equipment | S 31.00 | | | | | S 31.00 |
| 640 0 Shop fittings | 3.00 S | | | | | 3.00 S |
| 650 0 Office equipment | 7.00 S | | | | | 7.00 S |
| 671 0 GWG Containers | 67.978,00 S | 2.871,00 | | 12.115,00 | | 80.093,00 S |
| 672 0 BGA Sets GWG | 1.00 S | | | | | 1.00 S |
| 675 0 Assets (consolidated items) | | | | 900,00 | | 900,00 S |
| 695 0 Counter posts limestone. Afa | | | 2.900,00 | | 34.800,00 | 34.800,00 H |
| Sum class 0 | S 130,881.00 | 2.871,00 | 2.900,00 | 26.121,57 | 47.906,57 | S 143,896.00 |
| | 0,00 | | | | | 34.800,00 H |
| 1000 0 Hops | S 9,841.00 | | | | | S 9,841.00 |
| 1001 0 Malt | S 4,766.00 | | | | | S 4,766.00 |
| 1002 0 Raw materials, supplies and supplies other | S 4,861.00 | | | | | S 4,861.00 |
| 1050 0 Work in progress | S 15,104.00 | | | | | S 15,104.00 |
| 1110 0 Finished products | S 178.00 | | | | | S 178.00 |
| 1140 0 Foreign beer | S 346.00 | | | | | S 346.00 |
| 1141 0 Goods Other | S 2,082.00 | | | | | S 2,082.00 |
| 1200 0 receivables from L+L | S 28,672.48 | 24.964,17 | 68.541,25 | 538.686,98 | 548.753,29 | S 18,606.17 |
| 1355 0 deposits (greater than 1 J) | 5.000,00 S | | | | | 5.000,00 S |
| 1356 0 Beer Tax Deposit | S 3,500.00 | | | | | S 3,500.00 |
| 1357 0 Deposit Comco Leasing Beer Crates | S 15,417.16 | | 2.961,76 | | 2.961,76 | S 12,455.40 |
| 1358 0 Deposit ComcoLeasing Storage Tank | S 4,340.00 | | | | | S 4,340.00 |
| 1359 0 Deposit Comco Pressure Vessel | 6.000,00 S | | | | | 6.000,00 S |
| 1359 1 Deposit Comco Leasing Device | | | | 5.526,00 | | S 5,526.00 |
| 1370 0 Items in transit | | 19.148,70 | 19.148,70 | 24.300,34 | 22.286,07 | S 2,014.27 |
| 1400 0 Deductible input tax | | 119,35 | | 730,21 | | S 730.21 |
| 1401 0 Deductible input tax 7% | | 18,90 | | 231,52 | | S 231.52 |
| 1406 0 Deductible input tax 19% | | 7.664,61 | 482,84 | 52.822,38 | 662,03 | S 52,160.35 |
| 1434 0 Vorst. deductible in the following period / year | S 730.21 | 739,61 | 119,35 | 739,61 | 730,21 | 739.61 S |
| 1460 0 Money Transit | | 5.400,00 | 5.400,00 | 68.008,85 | 68.008,85 | 0,00 |
| 1600 0 Box office | S 1,023.55 | 196,35 | 25,23 | 39.856,26 | 40.232,77 | S 647.04 |
| 1810 0 Sparkasse Pfaffenhofen Nr. 9495664 | S 3,715.83 | 74.432,74 | 87.983,85 | 631.570,25 | 644.074,81 | 8,788.73 h |
| 1820 0 Oberbank München Nr. 1111-166789 | S 1,571.28 | 6.453,13 | 455,75 | 49.204,87 | 44.539,15 | S 6,237.00 |

The evaluation corresponds to the current state of accounting.

DATEV

Work Status
Values in: EUR

2044/4388/2023

Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.13.1
Totals and balances (per month) December 2023 - Commercial law
G/L accounts

22.08.2024

Leaf 2

| Account Labeling | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 1901 2 ARAP interest comco pressure vessels | S 2,057.14 | | | | | S 2,057.14 |
| | | | | | | |
| Sum Class 1 | S 109,205.65 | 139.137,56 | 185.118,73 | 1.411.677,27 | 1.372.248,94 | 157,422.71 S |
| | 0,00 | | | | | 8,788.73 h |
| | | | | | | |
| 2900 0 Subscribed Capital | 115.000,00 H | | | | | 115.000,00 H |
| 2978 0 Loss carryforward before use | S 364,151.21 | | | | | S 364,151.21 |
| | | | | | | |
| Sum Class 2 | S 364,151.21 | | | | | S 364,151.21 |
| | 115.000,00 H | | | | | 115.000,00 H |
| | | | | | | |
| 3070 0 Other provisions | 5.400,00 H | | | | | 5.400,00 H |
| 3079 0 Vacation Provisions | 2.300,00 h | | | | | 2.300,00 h |
| 3095 0 Provisions for Closing and Auditing | 5.300,00 H | 4.000,00 | | 4.000,00 | | 1.300,00 H |
| 3152 0 Loan Comco Leasing Storage Tank | 3.888,00 H | 1.820,00 | | 1.820,00 | | 2.068,00 H |
| 3153 0 Loan Comco Pressure Vessel (<1Year) | 7.068,00 H | 589,00 | | 7.068,00 | | 0,00 |
| 3162 0 Verbindl. Comco storage tank > 1 year | 1.572,00 H | | | | | 1.572,00 H |
| 3163 0 Loan Comco Pressure Vessel | 17.180,00 H | | | | | 17.180,00 H |
| 3300 0 Trade payables + payments | 150,423.34 H | 61.630,19 | 79.397,81 | 396.755,58 | 367.921,49 | 121.589,25 H |
| 3500 0 Other liabilities | | | 2.657,48 | | 2.657,48 | 2.657.48 h |
| 3501 0 Other liabilities (up to 1 year) | 8.286,02 H | 8.286,02 | | 8.286,02 | | 0,00 |
| 3560 0 loans (other VB) | 22,254.69 H | 3.742,98 | | 3.742,98 | | 18,511.71 H |
| 3561 0 Loans Rlz up to 1 year Florian Kuplent | 1.200,00 H | 1.200,00 | | 1.200,00 | | 0,00 |
| 3564 0 Loan No. 1 1-5 years Florian Kuplent | 12.000,00 h | | | | | 12.000,00 h |
| 3565 0 Loan No. 2 1-5 years Florian Kuplent | 10.500,00 h | 4.412,68 | | 4.412,68 | | 6.087,32 h |
| 3566 0 Loan No. 3 1-5 years Florian Kuplent | 14.500,00 H | | | | | 14.500,00 h |
| 3566 1 Loan No. 4 Florian Kuplent | 6.000,00 h | 6.000,00 | | 6.000,00 | | 0,00 |
| 3566 2 Loan No.5 Florian Kuplent | | | | 1.000,00 | 1.000,00 | 0,00 |
| 3566 3 Loan No. 6 Florian Kuplent | | | | 3.000,00 | 3.000,00 | 0,00 |
| 3566 4 Loan No. 7 Florian Kuplent | | | | 250,00 | 250,00 | 0,00 |
| 3566 5 Loan No. 8 Florian Kuplent | | | | 1.000,00 | 1.000,00 | 0,00 |
| 3566 6 Loan No. 9 Florian Kuplent | | | | | 5.000,00 | 5.000,00 h |
| 3569 0 loans Andreas Weber | | -3.742,98 | | | | |
| 3641 0 Binding ggb. GmbH-Ges.ern, b1J | 186.010,87 H | | 19.898,70 | | 60.524,30 | 246.535,17 H |
| 3701 0 Connectors Taxes and duties (b. 1 year) | 9.093,44 h | 1.968,42 | 1.333,15 | 14.081,98 | 13.903,52 | 8.914,98 H |
| 3720 0 Payables from wages and salaries | 13,939.29 H | 7.302,49 | 7.754,80 | 77.528,15 | 74.377,22 | 10,788.36 H |
| 3730 0 Binding Wage and church tax | 2.495,07 H | 2.055,00 | 2.656,08 | 14.526,22 | 14.687,23 | 2.656.08 H |
| 3740 0 Social security liabilities | 7,290.66 H | 1.322,71 | 6.095,76 | 42.825,14 | 46.247,38 | 10.712,90 H |
| 3741 0 Binding social security(b.1J) | S 195.99 | | | | 195,99 | 0,00 |
| 3786 0 Gift Cards Issued | | | | 30,00 | 30,00 | 0,00 |
| 3790 0 Payroll accounting | | 15.661,82 | 15.661,82 | 120.225,05 | 120.225,05 | 0,00 |
| 3806 0 Sales tax 19% | | 4.795,17 | 4.004,73 | 11.630,76 | 92.695,48 | 81,064.72 H |
| 3820 0 VAT Advance Payments | | 17.094,91 | 11.928,76 | 41.353,44 | 11.928,76 | S 29,424.68 |
| 3830 0 VAT Advance Payments 1/11 | | | | 2.818,00 | | S 2,818.00 |
| 3840 0 VAT current year | | 6.628,42 | 13.628,49 | 6.628,42 | 13.628,49 | 7.000,07 H |

The evaluation corresponds to the current state of accounting.

Work Status
Values in: EUR

2044/4388/2023     Chancellery Accounting V.13.1     22.08.2024
Urban Chestnut Brewing Company Deutschland GmbH     Totals and balances (per month) December 2023 - Commercial law     Leaf 3
G/L accounts

| Account Labeling | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 3841 0 Value added tax previous year | 2.732,47 h | | | 2.359,53 | 981,87 | 1,354.81 h |
| Sum Class 3 | S 195.99 | 144.766,83 | 165.017,58 | 772.541,95 | 830.254,26 | S 32,242.68 |
| | 489.433,85 H | | | | | 579.192,85 H |
| 4120 0 Tax-exempt transactions § 4 No. 1a UStG | | | | | 30,00 | 30.00 h |
| 4120 1 Hop Pearl Lager Bottled Beer Third Country | | | | | 647,70 | 647,70 h |
| 4120 3 Zwickel Bottled Beer Third Country | | | | | 647,70 | 647,70 h |
| 4120 6 Light Full Beer Bottled Beer Third Country | | | | | 647,70 | 647,70 h |
| 4120 7 O'Drahts Lager Bottled Beer Third Country | | | | | 517,20 | 517,20 h |
| 4400 0 Other revenues 19% VAT | | | 495,93 | | 3.937,32 | 3,937.32 h |
| 4401 0 Hopfenperle Lager Bottled Beer | | | 193,80 | | 74.831,50 | 74.831,50 h |
| 4401 1 Wolamot Strong Beer Bottles | | | 5.594,40 | | 5.682,65 | 5,682.65 h |
| 4401 2 Winter Pearl Dark Bottled Beer | | | 235,90 | | 6.104,25 | 6,104.25 h |
| 4401 3 Hallertauer Saison Bier GHB Flaschen | | | 18,15 | | 10.655,95 | 10,655.95 h |
| 4401 4 O'Drahts Lager Bottled Beer | | | | | 23.824,34 | 23,824.34 H |
| 4401 6 Helles Vollbier Bottled beer | | | 333,75 | 129,20 | 77.701,25 | 77,572.05 H |
| 4402 0 Zwickel Hell Bottled Beer | | | 6.493,25 | 64,60 | 51.487,30 | 51.422,70 h |
| 4402 1 73 Flori Bottled Beer | | | | | 7.744,00 | 7.744,00 H |
| 4402 2 Light Roadxplorer Bottled Beer | | | | | 1.180,00 | 1.180,00 H |
| 4402 3 Sulzberger Helles Flachenbier | | | | | 3.872,00 | 3.872,00 H |
| 4403 0 Zuagroast Pale Ale Bottled Beer | | | 5.891,05 | | 100.205,50 | 100.205,50 H |
| 4404 0 Festbier Märzen Flaschenbier | | | | | 9.233,00 | 9.233,00 h |
| 4405 0 Hop Bead Stock Barrel | | | 499,62 | 1.115,46 | 13.877,51 | 12.762,05 h |
| 4405 3 Season Beer GHB Barrel | | | | | 977,20 | 977,20 h |
| 4405 4 O'Wire Bearing Barrel | | | | | 52,35 | 52.35 h |
| 4405 5 Maibock Bock Beer Barrel | | | | | 147,60 | 147,60 h |
| 4405 6 Helles Vollbier Keß | | | 573,15 | 116,00 | 8.616,61 | 8,500.61 h |
| 4406 0 Zwickl Light Barrel | | | 556,50 | 129,54 | 8.661,38 | 8.531,84 H |
| 4406 1 73 Flori Barrel | | | | | 3.394,50 | 3.394,50 h |
| 4406 3 Sulzberger Helles Barrel | | | | | 255,75 | 255,75 H |
| 4407 0 Zuagroast Pale Ale Barrel | | | | | 238,35 | 238,35 h |
| 4408 0 Festbier Märzen Barrel | | | | 142,00 | 342,68 | 200.68 H |
| 4409 0 Proceeds Glasses/Jugs 19% VAT | | | | | 190,21 | 190.21 h |
| 4409 2 Proceeds Beer festivals 19% VAT | | | | | 32.160,57 | 32,160.57 h |
| 4409 4 Empties deposit 19% VAT | | 4.502,92 | 191,69 | 29.930,30 | 42.394,20 | 12.463,90 H |
| 4699 0 Beer Tax | | 1.333,15 | -743,09 | 13.816,54 | | S 13,816.54 |
| 4720 0 Revenue reductions 19% VAT | | 20.131,65 | | 28.882,86 | | 28,882.86 S |
| 4839 0 Other income irregular | | | | | 15.978,15 | 15.978,15 H |
| 4948 0 Verreckhn. Other benefits in kind 19% VAT | | | | 100,77 | 100,77 | 0,00 |
| Sum Class 4 | 0,00 | 25.967,72 | 20.334,10 | 74.427,27 | 506.337,19 | S 42,699.40 |
| | 0,00 | | | | | 474,609.32 h |
| 5110 0 Yeast | | 270,00 | | 3.108,00 | | S 3,108.00 |

The evaluation corresponds to the current state of accounting.

DATEV

Work Status
Values in: EUR

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.13.1
Totals and balances (per month) December 2023 - Commercial law
G/L accounts

22.08.2024
Leaf 4

| Account Labeling | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 5130 4 WE Special Malts | | | | 47.658,88 | | 47.658,88 S |
| 5131 0 Purchase RHB 19 % input tax | | | | 474,08 | | S 474,08 |
| 5132 0 Crown corks, screw caps | | | | 6.223,20 | | S 6.223,20 |
| 5132 1 Labels, Capsules, Glue | | 3.640,72 | | 8.782,11 | | S 8.782,11 |
| 5132 2 Cleaning and disinfecting agents | | | | 4.946,76 | | S 4.946,76 |
| 5132 3 Carbonic Acid | | 1.278,56 | | 6.161,83 | | S 6.161,83 |
| 5192 0 Electricity (energy production) | | 2.347,61 | | 9.461,92 | | S 9.461,92 |
| 5192 1 Heating oil (energy production) | | 955,28 | | 8.858,79 | | S 8.858,79 |
| 5400 0 Foreign beverages | | 17.188,33 | | 36.161,66 | | S 36.161,66 |
| 5403 0 glasses/jugs etc.19% input tax | | | | 2.169,00 | | S 2.169,00 |
| 5736 0 Discounts received 19% input tax | | 1,15 | | 1,15 | 1,15 | 0,00 |
| 5801 0 Disposable packaging | | | | 1.500,00 | | S 1.500,00 |
| 5900 0 Expenses for festivals, fairs, etc. without VSt | | | | 240,00 | | S 240,00 |
| 5900 1 Contract Bottling Hohenthann | | 6.432,05 | 5.851,05 | 59.897,54 | 6.347,82 | S 53.549,72 |
| 5900 2 Ancillary costs Contract filling | | 3.051,61 | | 23.120,83 | 1.103,88 | 22.016,95 S |
| 5906 0 Expenses for festivals, fairs, etc. 19% VSt | | 53,78 | | 6.210,52 | | S 6.210,52 |
| Sum Class 5 | 0,00 0,00 | 35.219,09 | 5.851,05 | 224.976,27 | 7.452,85 | S 217.523.42 0,00 |
| 6000 0 Wages and salaries | | 5.395,71 | 5.395,71 | 5.395,71 | 5.395,71 | 0,00 |
| 6010 0 wages | | 1.348,93 | 1.348,93 | 1.348,93 | 1.348,93 | 0,00 |
| 6020 0 Salaries | | 11.812,59 | | 91.491,67 | | S 91.491,67 |
| 6030 0 Temporary wages | | | | 2.525,25 | | S 2.525,25 |
| 6035 0 Wages for mini-jobs | | 1.218,05 | | 11.818,05 | | S 11.818,05 |
| 6036 0 Flat-rate tax for mini-jobbers | | 19,40 | | 231,40 | | S 231.40 |
| 6040 0 Flat-rate tax for temporary workers | | | | 629,78 | | S 629.78 |
| 6072 0 Benefits in kind and services to AN | | | | 119,92 | 119,92 | 0,00 |
| 6090 0 Reimbursement of travel expenses. Apt./workplace | | | | 1.000,00 | | 1.000,00 S |
| 6110 0 Statutory Social Expenditure | | 2.897,78 | 1.114,82 | 23.946,69 | 1.114,82 | S 22.831.87 |
| 6120 0 Contributions to the employers' liability insurance association | | | | 1.455,64 | | S 1.455.64 |
| 6220 0 Depreciation and amortization of property, plant and equipment | | 2.900,00 | | 34.800,00 | | S 34.800,00 |
| 6300 0 Other operating expenses | | 1.026,40 | 1,37 | 2.404,88 | 1,45 | S 2.403.43 |
| 6310 0 Rent, immovable assets | | 3.000,00 | | 18.000,00 | | 18.000,00 S |
| 6318 0 Ancillary Rental and Lease Costs | | 1.000,00 | | 5.750,00 | | S 5.750,00 |
| 6400 0 Insurance | | | | 1.943,99 | | S 1.943.99 |
| 6420 0 posts | | 100,00 | | 1.544,90 | | S 1.544.90 |
| 6436 0 Deductible surcharge/penalty payment | | 171,50 | | 3.160,56 | 2.261,72 | 898,84 S |
| 6460 0 Repair/maintenance Plants & Machines | | | | 1.768,42 | | S 1.768.42 |
| 6470 0 Repair/maintenance of plants and BGA | | 493,50 | | 2.093,98 | | S 2.093.98 |
| 6495 0 Hardware and Software Maintenance Costs | | | | 150,00 | | S 150.00 |
| 6520 0 Vehicle Insurance | | | | 1.604,55 | | S 1.604.55 |
| 6530 0 Running Vehicle Operating Costs | | 830,71 | | 1.958,26 | | S 1.958.26 |
| 6540 0 Vehicle Repairs | | 578,84 | | 914,04 | | 914.04 S |

The evaluation corresponds to the current state of accounting.

Work Status
Values in: EUR

| | | | |
|---|---|---|---|
| 2044/4388/2023 | Chancellery Accounting V.13.1 | | 22.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH | Totals and balances (per month) December 2023 - Commercial law | | Leaf 5 |
| | G/L accounts | | |
| 6560 0 Car rental | 233,00 | 2.796,00 | S 2.796,00 |

The evaluation corresponds to the current state of accounting.

2044/4388/2023

Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.13.1

Totals and balances (per month) December 2023 - Commercial law

G/L accounts

22.08.2024

Leaf 6

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 6600 0 Publicity expenditure | | 720,00 | | 3.142,56 | | S 3.142.56 |
| 6663 0 Travel expenses for employees, travel expenses | | | | 212,04 | | S 212.04 |
| 6664 0 Travel expenses TO additional expenses | | | | 14,80 | | 14,80 S |
| 6740 0 Outbound Freight | | | | 534,68 | | 534,68 S |
| 6800 0 Postage | | | | 161,45 | | S 161.45 |
| 6805 0 Telephone | | | | 542,70 | | 542,70 S |
| 6815 0 Office supplies | | | | 585,18 | | 585.18 S |
| 6822 0 Perks | | | | 228,00 | | S 228.00 |
| 6825 0 Legal and consulting costs | | 552,50 | | 552,50 | | S 552.50 |
| 6827 0 Closing and examination costs | | | 4.000,00 | 4.000,00 | 4.000,00 | 0,00 |
| 6830 0 Accounting costs | | 1.432,00 | | 4.730,50 | | S 4.730.50 |
| 6840 0 Rental leasing moving. WG business equipment. | | 1.674,85 | | 25.196,18 | 342,17 | S 24,854.01 |
| 6850 0 Other operating requirements | | 21,20 | | 1.332,09 | 103,00 | S 1,229.09 |
| 6855 0 Ancillary costs of financial transactions | | 55,75 | | 727,15 | 4,14 | S 723.01 |
| 6859 0 Expenditure on overburden/waste disposal | | | | 2.535,72 | | S 2,535.72 |
| 6936 0 Losses on receivables 19% VAT | | 603,10 | | 603,10 | | 603.10 S |
| 6969 0 Other expenses irregular | | 5.000,00 | | 5.000,00 | | 5.000,00 S |
| Sum Class 6 | 0,00 0,00 | 43.085,81 | 11.860,83 | 268.951,27 | 14.691,86 | S 254,259.41 0,00 |
| 7310 0 Interest expense for commercial liability. | | 34,28 | | 34,57 | | 34,57 S |
| 7685 0 Motor vehicle taxes | | | | 161,50 | | S 161.50 |
| Sum Class 7 | 0,00 0,00 | 34,28 | | 196,07 | | S 196.07 0,00 |
| 9000 0 Balance carryforwards for G/L accounts | 121,750.86 h | | | | | 121,750.86 h |
| 9008 0 Balance carryforwards accounts receivable | 28,672.48 H | | | | | 28,672.48 H |
| 9009 0 Balance Carryforwards Creditors | S 150,423.34 | | | | | S 150,423.34 |
| Sum Class 9 | S 150,423.34 150,423.34 H | | | | | S 150,423.34 150,423.34 H |
| Total G/L Accounts | 754,857.19 S 754,857.19 H | 391.082,29 | 391.082,29 | 2.778.891,67 | 2.778.891,67 | 1,362,814.24 S 1,362,814.24 H |

⬛ The evaluation corresponds to the current state of accounting.

DATEV

Work Status

Values in: EUR

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Year-on-year comparison
December 2023 - Commercial Law
SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Sheet 1

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| Revenues | -5.633,62 | 16.827,16 | -22.460,78 | -133,48 | 415.931,77 | 483.336,55 | -67.404,78 | -13,95 |
| Population changes. FE/UE | 0,00 | 4.428,00 | -4.428,00 | -100,00 | 0,00 | 4.428,00 | -4.428,00 | -100,00 |
| Capitalized in-house work | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| **Overall** | **-5.633,62** | **21.255,16** | **-26.888,78** | **-126,50** | **415.931,77** | **487.764,55** | **-71.832,78** | **-14,73** |
| Purchasing of materials and goods | 29.368,04 | 26.570,01 | 2.798,03 | 10,53 | 217.523,42 | 264.211,72 | -46.688,30 | -17,67 |
| **Gross profit** | **-35.001,66** | **-5.314,85** | **-29.686,81** | **-558,56** | **198.408,35** | **223.552,83** | **-25.144,48** | **-11,25** |
| So. regarding revenues | 0,00 | 23.115,89 | -23.115,89 | -100,00 | 0,00 | 24.339,26 | -24.339,26 | -100,00 |
| **Operating gross profit** | **-35.001,66** | **17.801,04** | **-52.802,70** | **-296,63** | **198.408,35** | **247.892,09** | **-49.483,74** | **-19,96** |
| Cost: | | | | | | | | |
| Personnel costs | 14.833,00 | 15.059,77 | -226,77 | -1,51 | 131.983,66 | 160.259,23 | -28.275,57 | -17,64 |
| Room costs | 4.000,00 | 912,42 | 3.087,58 | 338,39 | 23.750,00 | 20.162,42 | 3.587,58 | 17,79 |
| Business taxes | 0,00 | 0,00 | 0,00 | | 161,50 | 161,50 | 0,00 | 0,00 |
| Insurance/contributions | 271,50 | 195,00 | 76,50 | 39,23 | 4.387,73 | 4.226,92 | 160,81 | 3,80 |
| Special costs | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| Vehicle costs (excluding tax) | 1.642,55 | 453,80 | 1.188,75 | 261,95 | 7.272,85 | 6.899,51 | 373,34 | 5,41 |
| Advertising/travel expenses | 720,00 | 1.323,77 | -603,77 | -45,61 | 3.369,40 | 6.052,17 | -2.682,77 | -44,33 |
| Costs for the delivery of goods | 0,00 | 115,66 | -115,66 | -100,00 | 534,68 | 462,40 | 72,28 | 15,63 |
| Depreciation | 3.503,10 | 11.654,44 | -8.151,34 | -69,94 | 35.403,10 | 43.554,44 | -8.151,34 | -18,72 |
| Repair/maintenance | 493,50 | 2.657,15 | -2.163,65 | -81,43 | 4.012,40 | 10.056,03 | -6.043,63 | -60,10 |
| Other costs | 761,33 | 7.118,25 | -6.356,92 | -89,30 | 38.545,59 | 40.804,27 | -2.258,68 | -5,54 |
| **Total costs** | **26.224,98** | **39.490,26** | **-13.265,28** | **-33,59** | **249.420,91** | **292.638,89** | **-43.217,98** | **-14,77** |
| **Operating result** | **-61.226,64** | **-21.689,22** | **-39.537,42** | **-182,29** | **-51.012,56** | **-44.746,80** | **-6.265,76** | **-14,00** |
| Interest expense | 34,28 | 6.324,50 | -6.290,22 | -99,46 | 34,57 | 6.324,50 | -6.289,93 | -99,45 |
| Other neutral expenses | 5.000,00 | 20,00 | 4.980,00 | >9999 | 5.000,00 | 20,00 | 4.980,00 | >9999 |
| **Neutral effort** | **5.034,28** | **6.344,50** | **-1.310,22** | **-20,65** | **5.034,57** | **6.344,50** | **-1.309,93** | **-20,65** |
| Interest income | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| Other neutral income | 0,00 | 750,00 | -750,00 | -100,00 | 15.978,15 | 5.481,14 | 10.497,01 | 191,51 |
| Calculated lime. Cost | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| **Neutral yield** | **0,00** | **750,00** | **-750,00** | **-100,00** | **15.978,15** | **5.481,14** | **10.497,01** | **191,51** |
| Account class vacant | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| **Profit before tax** | **-66.260,92** | **-27.283,72** | **-38.977,20** | **-142,86** | **-40.068,98** | **-45.610,16** | **5.541,18** | **12,15** |
| Taxes Income & Earnings | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| **Preliminary result** | **-66.260,92** | **-27.283,72** | **-38.977,20** | **-142,86** | **-40.068,98** | **-45.610,16** | **5.541,18** | **12,15** |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Proof of values for year-on-year comparison
Pg 11 of 47

December 2023 - Commercial Law
SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Leaf 1

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| **Revenues** | | | | | | | | |
| 4000 0  Reversal of deposit provisions | 0,00 | 5.800,00 | -5.800,00 | -100,00 | 0,00 | 5.800,00 | -5.800,00 | -100,00 |
| 4120 0  Tax-exempt transactions § 4 No. 1a UStG | 0,00 | 0,00 | 0,00 | | 30,00 | 0,00 | 30,00 | |
| 4120 1  Hop Pearl Lager Bottled Beer Third Country | 0,00 | 0,00 | 0,00 | | 647,70 | 0,00 | 647,70 | |
| 4120 3  Zwickel Bottled Beer Third Country | 0,00 | 0,00 | 0,00 | | 647,70 | 0,00 | 647,70 | |
| 4120 6  Helles Vollbier Bottled beer Third country | 0,00 | 0,00 | 0,00 | | 647,70 | 0,00 | 647,70 | |
| 4120 7  O'Drahts Lager Bottled Beer Third Country | 0,00 | 0,00 | 0,00 | | 517,20 | 0,00 | 517,20 | |
| 4125 2  Strf. i.g. Delivery Zwickl bottles | 0,00 | 0,00 | 0,00 | | 0,00 | 4.475,00 | -4.475,00 | -100,00 |
| 4400 0  Other revenues 19% VAT | 495,93 | 860,17 | -364,24 | -42,35 | 3.937,32 | 5.638,42 | -1.701,10 | -30,17 |
| 4401 0  Hopfenperle Lager Bottled Beer | 193,80 | 4.080,15 | -3.886,35 | -95,25 | 74.831,59 | 92.502,88 | -17.671,38 | -19,10 |
| 4401 1  Wolamot Strong Beer Bottles | 5.594,40 | 5.759,60 | -165,20 | -2,87 | 5.682,65 | 5.794,40 | -111,75 | -1,93 |
| 4401 2  Winter Pearl Dark Bottled Beer | 235,90 | 16,35 | 219,55 | 1.342,81 | 6.104,25 | 6.754,80 | -650,55 | -9,63 |
| 4401 3  Hallertau Seasonal Beer GHB Bottles | 18,15 | 0,00 | 18,15 | | 10.655,95 | 9.406,25 | 1.249,70 | 13,29 |
| 4401 4  O'Drahts Lager Bottled Beer | 0,00 | 0,00 | 0,00 | | 23.824,34 | 20.677,45 | 3.146,89 | 15,22 |
| 4401 6  Helles Vollbier Bottled beer | 333,75 | 6.363,85 | -6.030,10 | -94,76 | 77.572,05 | 100.124,00 | -22.551,95 | -22,52 |
| 4401 8  Frigus Eisbock Bottled Beer | 0,00 | 0,00 | 0,00 | | 0,00 | 140,00 | -140,00 | -100,00 |
| 4401 9  Quercus Editon 22 Bottled Beer | 0,00 | 105,00 | -105,00 | -100,00 | 0,00 | 3.535,00 | -3.535,00 | -100,00 |
| 4402 0  Zwickel Hell Bottled Beer | 6.493,25 | 46,95 | 6.446,30 | >9999 | 51.422,70 | 55.729,00 | -4.306,30 | -7,73 |
| 4402 1  73 Flori Bottled Beer | 0,00 | 0,00 | 0,00 | | 7.744,00 | 0,00 | 7.744,00 | |
| 4402 2  Light roadxplorer bottled beer | 0,00 | 0,00 | 0,00 | | 1.180,00 | 0,00 | 1.180,00 | |
| 4402 3  Sulzberger Helles Flachenbier | 0,00 | 0,00 | 0,00 | | 3.872,00 | 0,00 | 3.872,00 | |
| 4403 0  Zuagroast Pale Ale Bottled Beer | 5.891,05 | 17,65 | 5.873,40 | >9999 | 100.205,50 | 110.496,40 | -10.290,90 | -9,31 |
| 4404 0  Festbier Märzen Flaschenbier | 0,00 | 0,00 | 0,00 | | 9.233,00 | 12.132,45 | -2.899,45 | -23,90 |
| 4405 0  Hop Bead Stock Barrel | 499,62 | 918,29 | -418,67 | -45,59 | 12.762,05 | 15.180,74 | -2.418,69 | -15,93 |
| 4405 1  Wolamot Strong Beer Barrel | 0,00 | 0,00 | 0,00 | | 0,00 | 1.805,00 | -1.805,00 | -100,00 |
| 4405 3  Seasonal Beer GHB Barrel | 0,00 | 0,00 | 0,00 | | 977,20 | 104,70 | 872,50 | 833,33 |
| 4405 4  O'Wire's Bearing Barrel | 0,00 | -93,00 | 93,00 | 100,00 | 52,35 | 543,38 | -491,03 | -90,37 |
| 4405 5  Maibock Bock Beer Barrel | 0,00 | 0,00 | 0,00 | | 147,60 | 132,78 | 14,82 | 11,16 |
| 4405 6  Helles Vollbier Barrel | 573,15 | 382,69 | 190,46 | 49,77 | 8.500,61 | 14.033,40 | -5.532,79 | -39,43 |
| 4406 0  Zwickl Light Barrel | 556,50 | 554,40 | 2,10 | 0,38 | 8.531,84 | 11.778,39 | -3.246,55 | -27,56 |
| 4406 1  73 Flori Barrel | 0,00 | 0,00 | 0,00 | | 3.394,50 | 0,00 | 3.394,50 | |
| 4406 3  Sulzberger Helles Barrel | 0,00 | 0,00 | 0,00 | | 255,75 | 0,00 | 255,75 | |
| 4407 0  Zuagroast Pale Ale Barrel | 0,00 | 0,00 | 0,00 | | 238,35 | 291,05 | -52,70 | -18,11 |
| 4408 0  Festbier Märzen Barrel | 0,00 | 0,00 | 0,00 | | 200,68 | 194,85 | 5,83 | 2,99 |
| 4409 0  Proceeds from glasses/jugs 19% VAT | 0,00 | 1,68 | -1,68 | -100,00 | 190,21 | 164,99 | 25,22 | 15,29 |
| 4409 2  Proceeds beer festivals 19% VAT | 0,00 | 721,09 | -721,09 | -100,00 | 32.160,57 | 28.598,81 | 3.561,76 | 12,45 |
| 4409 4  Empties deposit 19% VAT | -4.311,23 | -2.243,09 | -2.068,14 | -92,20 | 12.463,90 | 19.004,12 | -6.540,22 | -34,41 |
| 4410 0  House drink 19 % VAT | 0,00 | 1.253,85 | -1.253,85 | -100,00 | 0,00 | 1.253,85 | -1.253,85 | -100,00 |
| 4410 1  Revenues from contract breweries 19 % VAT | 0,00 | 3.460,60 | -3.460,60 | -100,00 | 0,00 | 6.232,15 | -6.232,15 | -100,00 |
| 4699 0  Beer tax | -2.076,24 | -1.031,44 | -1.044,80 | -101,30 | -13.816,54 | -18.741,33 | 4.924,79 | 26,28 |
| 4720 0  Revenue reductions 19% VAT | -20.131,65 | -10.147,63 | -9.984,02 | -98,39 | -28.882,86 | -30.439,10 | 1.556,24 | 5,11 |
| 4736 0  Discounts granted 19 % VAT | 0,00 | 0,00 | 0,00 | | 0,00 | -7,28 | 7,28 | 100,00 |
| | -5.633,62 | 16.827,16 | -22.460,78 | -133,48 | 415.931,77 | 483.336,55 | -67.404,78 | -13,95 |
| **Population changes. FE/UE** | | | | | | | | |
| 4800 0  Change in stocks of finished products | 0,00 | -4,00 | 4,00 | 100,00 | 0,00 | -4,00 | 4,00 | 100,00 |
| 4810 0  Change in inventory.Work-in-progress | 0,00 | 4.432,00 | -4.432,00 | -100,00 | 0,00 | 4.432,00 | -4.432,00 | -100,00 |
| | 0,00 | 4.428,00 | -4.428,00 | -100,00 | 0,00 | 4.428,00 | -4.428,00 | -100,00 |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Proof of values for year-on-year comparison
December 2023 - Commercial Law
SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Leaf 2

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| **Capitalized in-house work** | | | | | | | | |
| **Overall** | **-5.633,62** | **21.255,16** | **-26.888,78** | **-126,50** | **415.931,77** | **487.764,55** | **-71.832,78** | **-14,73** |
| **Purchasing of materials and goods** | | | | | | | | |
| 5100 0 Purchasing Raw Materials, Supplies and Supplies | 0,00 | 23.130,00 | -23.130,00 | -100,00 | 0,00 | 23.130,00 | -23.130,00 | -100,00 |
| 5110 0 Yeast | 270,00 | 0,00 | 270,00 | | 3.108,00 | 3.072,50 | 35,50 | 1,16 |
| 5130 4 WE Special Malts | 0,00 | 0,00 | 0,00 | | 47.658,88 | 73.663,70 | -26.004,82 | -35,30 |
| 5131 0 Purchase RHB 19 % input tax | 0,00 | 0,00 | 0,00 | | 474,08 | 720,43 | -246,35 | -34,19 |
| 5132 0 Crown corks, screw caps | 0,00 | 0,00 | 0,00 | | 6.223,20 | 5.711,61 | 511,59 | 8,96 |
| 5132 1 Labels, capsules, glue | 3.640,72 | 0,00 | 3.640,72 | | 8.782,11 | 5.892,76 | 2.889,35 | 49,03 |
| 5132 2 Cleaning and disinfecting agents | 0,00 | 52,00 | -52,00 | -100,00 | 4.946,76 | 5.204,43 | -257,67 | -4,95 |
| 5132 3 Carbonic acid | 1.278,56 | 332,22 | 946,34 | 284,85 | 6.161,83 | 6.398,45 | -236,62 | -3,70 |
| 5190 0 Water/Wastewater | 0,00 | 5.103,75 | -5.103,75 | -100,00 | 0,00 | 5.103,75 | -5.103,75 | -100,00 |
| 5192 0 Electricity (energy production) | 2.347,61 | 1.457,64 | 889,97 | 61,06 | 9.461,92 | 9.940,82 | -478,90 | -4,82 |
| 5192 1 Heating oil (energy production) | 955,28 | 589,19 | 366,09 | 62,13 | 8.858,79 | 14.505,26 | -5.646,47 | -38,93 |
| 5400 0 Foreign drinks | 17.188,33 | 1.014,35 | 16.173,98 | 1.594,52 | 36.161,66 | 12.683,55 | 23.478,11 | 185,11 |
| 5403 0 Glasses/jugs etc.19% input tax | 0,00 | 0,00 | 0,00 | | 2.169,00 | 751,70 | 1.417,30 | 188,55 |
| 5736 0 Discounts received 19% input tax | 1,15 | 0,00 | 1,15 | | 0,00 | 0,00 | 0,00 | |
| 5801 0 Disposable packaging | 0,00 | 0,00 | 0,00 | | 1.500,00 | 2.254,49 | -754,49 | -33,47 |
| 5840 0 Customs duties and import duties | 0,00 | 26,06 | -26,06 | -100,00 | 0,00 | 26,06 | -26,06 | -100,00 |
| 5880 0 Change in stock of RHB materials / goods | 0,00 | -84,00 | 84,00 | 100,00 | 0,00 | -84,00 | 84,00 | 100,00 |
| 5881 0 Changes in the stock of HaWa beer | 0,00 | 168,00 | -168,00 | -100,00 | 0,00 | 168,00 | -168,00 | -100,00 |
| 5882 0 Change in the population of HaWa other | 0,00 | -629,00 | 629,00 | 100,00 | 0,00 | -629,00 | 629,00 | 100,00 |
| 5885 0 Changes in the stock of hops | 0,00 | -5.569,00 | 5.569,00 | 100,00 | 0,00 | -5.569,00 | 5.569,00 | 100,00 |
| 5886 0 Change in malt stock | 0,00 | -3.559,00 | 3.559,00 | 100,00 | 0,00 | -3.559,00 | 3.559,00 | 100,00 |
| 5887 0 Population change carbonic acid | 0,00 | 213,00 | -213,00 | -100,00 | 0,00 | 213,00 | -213,00 | -100,00 |
| 5888 0 Change in inventory of cleaning agents | 0,00 | 142,00 | -142,00 | -100,00 | 0,00 | 142,00 | -142,00 | -100,00 |
| 5889 0 Stock change crown cork | 0,00 | 270,00 | -270,00 | -100,00 | 0,00 | 270,00 | -270,00 | -100,00 |
| 5890 0 Inventory Change Labels | 0,00 | -120,00 | 120,00 | 100,00 | 0,00 | -120,00 | 120,00 | 100,00 |
| 5891 0 Yeast stock change | 0,00 | -37,00 | 37,00 | 100,00 | 0,00 | -37,00 | 37,00 | 100,00 |
| 5900 0 Expenses for festivals, trade fairs, etc. without VSt | 0,00 | 0,00 | 0,00 | | 240,00 | 1.120,00 | -880,00 | -78,57 |
| 5900 1 Contract Filling Hohenthann | 581,00 | 3.135,99 | -2.554,99 | -81,47 | 53.549,72 | 66.696,29 | -13.146,57 | -19,71 |
| 5900 2 Ancillary costs for contract filling | 3.051,61 | 933,81 | 2.117,80 | 226,79 | 22.016,95 | 32.993,03 | -10.976,08 | -33,27 |
| 5906 0 Expenses for festivals, fairs, etc. 19% VSt | 53,78 | 0,00 | 53,78 | | 6.210,52 | 3.547,89 | 2.662,63 | 75,05 |
| | 29.368,04 | 26.570,01 | 2.798,03 | 10,53 | 217.523,42 | 264.211,72 | -46.688,30 | -17,67 |
| **Gross profit** | **-35.001,66** | **-5.314,85** | **-29.686,81** | **-558,56** | **198.408,35** | **223.552,83** | **-25.144,48** | **-11,25** |
| **So. regarding revenues** | | | | | | | | |
| 4830 0 Other operating income | 0,00 | 23.130,00 | -23.130,00 | -100,00 | 0,00 | 23.130,00 | -23.130,00 | -100,00 |
| 4948 0 Verreckhn. Other benefits in kind 19% VAT | 0,00 | 705,41 | -705,41 | -100,00 | 0,00 | 1.209,26 | -1.209,26 | -100,00 |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Proof of values for year-on-year comparison
December 2023 - Commercial Law
SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Leaf 3

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| **So. regarding revenues** | | | | | | | | |
| 4949 0  Verreckhn. Other benefits in kind excluding VAT | 0,00 | -719,52 | 719,52 | 100,00 | 0,00 | 0,00 | 0,00 | |
| | 0,00 | 23.115,89 | -23.115,89 | -100,00 | 0,00 | 24.339,26 | -24.339,26 | -100,00 |
| | | | | | | | | |
| **Operating gross profit** | **-35.001,66** | **17.801,04** | **-52.802,70** | **-296,63** | **198.408,35** | **247.892,09** | **-49.483,74** | **-19,96** |
| | | | | | | | | |
| **Cost:** | | | | | | | | |
| | | | | | | | | |
| **Personnel costs** | | | | | | | | |
| 6000 0  Wages and salaries | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| 6010 0  Wages | 0,00 | 0,00 | 0,00 | | 0,00 | 0,00 | 0,00 | |
| 6020 0  Salaries | 11.812,59 | 9.849,52 | 1.963,07 | 19,93 | 91.491,67 | 113.580,50 | -22.088,83 | -19,45 |
| 6030 0  Temporary wages | 0,00 | 0,00 | 0,00 | | 2.525,25 | 913,25 | 1.612,00 | 176,51 |
| 6035 0  Wages for mini-jobs | 1.218,05 | 900,00 | 318,05 | 35,34 | 11.818,05 | 10.800,00 | 1.018,05 | 9,43 |
| 6036 0  Flat-rate tax for mini-jobbers | 19,40 | 18,00 | 1,40 | 7,78 | 231,40 | 216,00 | 15,40 | 7,13 |
| 6040 0  Flat-rate tax for temporary workers | 0,00 | 0,00 | 0,00 | | 629,78 | 193,78 | 436,00 | 225,00 |
| 6072 0  Benefits in kind and services. to AN | 0,00 | 1.612,00 | -1.612,00 | -100,00 | 0,00 | 2.931,12 | -2.931,12 | -100,00 |
| 6090 0  Reimbursement of travel expenses. Apt./workplace | 0,00 | 200,00 | -200,00 | -100,00 | 1.000,00 | 2.400,00 | -1.400,00 | -58,33 |
| 6110 0  Statutory social expenditure | 1.782,96 | 2.392,67 | -609,71 | -25,48 | 22.831,87 | 27.987,29 | -5.155,42 | -18,42 |
| 6120 0  Contributions to the employers' liability insurance association | 0,00 | 87,58 | -87,58 | -100,00 | 1.455,64 | 1.237,29 | 218,35 | 17,65 |
| | 14.833,00 | 15.059,77 | -226,77 | -1,51 | 131.983,66 | 160.259,23 | -28.275,57 | -17,64 |
| | | | | | | | | |
| **Room costs** | | | | | | | | |
| 6310 0  Rent, immovable assets | 3.000,00 | 1.750,00 | 1.250,00 | 71,43 | 18.000,00 | 18.250,00 | -250,00 | -1,37 |
| 6318 0  Ancillary rental and lease costs | 1.000,00 | -837,58 | 1.837,58 | 219,39 | 5.750,00 | 1.912,42 | 3.837,58 | 200,67 |
| | 4.000,00 | 912,42 | 3.087,58 | 338,39 | 23.750,00 | 20.162,42 | 3.587,58 | 17,79 |
| | | | | | | | | |
| **Business taxes** | | | | | | | | |
| 7685 0  Motor vehicle taxes | 0,00 | 0,00 | 0,00 | | 161,50 | 161,50 | 0,00 | 0,00 |
| | | | | | | | | |
| **Insurance/contributions** | | | | | | | | |
| 6400 0  Insurances | 0,00 | 0,00 | 0,00 | | 1.943,99 | 1.943,99 | 0,00 | 0,00 |
| 6420 0  Contributions | 100,00 | 100,00 | 0,00 | 0,00 | 1.544,90 | 1.570,43 | -25,53 | -1,63 |
| 6436 0  Deduction surcharge/penalty payment | 171,50 | 95,00 | 76,50 | 80,53 | 898,84 | 712,50 | 186,34 | 26,15 |
| | 271,50 | 195,00 | 76,50 | 39,23 | 4.387,73 | 4.226,92 | 160,81 | 3,80 |
| | | | | | | | | |
| **Special costs** | | | | | | | | |
| | | | | | | | | |
| **Vehicle costs (excluding tax)** | | | | | | | | |
| 6520 0  Vehicle insurance | 0,00 | 0,00 | 0,00 | | 1.604,55 | 1.540,06 | 64,49 | 4,19 |
| 6530 0  Ongoing vehicle operating costs | 830,71 | 220,80 | 609,91 | 276,23 | 1.958,26 | 2.563,45 | -605,19 | -23,61 |
| 6540 0  Vehicle Repairs | 578,84 | 0,00 | 578,84 | | 914,04 | 0,00 | 914,04 | |
| 6560 0  Car rental leasing | 233,00 | 233,00 | 0,00 | 0,00 | 2.796,00 | 2.796,00 | 0,00 | 0,00 |
| | 1.642,55 | 453,80 | 1.188,75 | 261,95 | 7.272,85 | 6.899,51 | 373,34 | 5,41 |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

**Proof of values for year-on-year comparison**

December 2023 - Commercial Law

SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Leaf 4

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| **Advertising/travel expenses** | | | | | | | | |
| 6600 0  Publicity expenditure | 720,00 | 1.323,77 | -603,77 | -45,61 | 3.142,56 | 5.818,53 | -2.675,97 | -45,99 |
| 6660 0  Travel expenses TO accommodation expenses | 0,00 | 0,00 | 0,00 | | 0,00 | 233,64 | -233,64 | -100,00 |
| 6663 0  Travel expenses for employees, travel expenses | 0,00 | 0,00 | 0,00 | | 212,04 | 0,00 | 212,04 | |
| 6664 0  Travel expenses TO additional expenses | 0,00 | 0,00 | 0,00 | | 14,80 | 0,00 | 14,80 | |
| | 720,00 | 1.323,77 | -603,77 | -45,61 | 3.369,40 | 6.052,17 | -2.682,77 | -44,33 |
| **Costs for the delivery of goods** | | | | | | | | |
| 6740 0  Outbound Freight | 0,00 | 115,66 | -115,66 | -100,00 | 534,68 | 462,40 | 72,28 | 15,63 |
| **Depreciation** | | | | | | | | |
| 6220 0  Depreciation and amortization of property, plant and equipment | 2.900,00 | -16.334,00 | 19.234,00 | 117,75 | 34.800,00 | 15.566,00 | 19.234,00 | 123,56 |
| 6221 0  Depreciation on buildings | 0,00 | 500,00 | -500,00 | -100,00 | 0,00 | 500,00 | -500,00 | -100,00 |
| 6260 0  Immediate depreciation GWG | 0,00 | 2.178,64 | -2.178,64 | -100,00 | 0,00 | 2.178,64 | -2.178,64 | -100,00 |
| 6262 0  Depreciation and amortisation of capitalised GWG | 0,00 | 25.309,80 | -25.309,80 | -100,00 | 0,00 | 25.309,80 | -25.309,80 | -100,00 |
| 6936 0  Losses on receivables 19% VAT | 603,10 | 0,00 | 603,10 | | 603,10 | 0,00 | 603,10 | |
| | 3.503,10 | 11.654,44 | -8.151,34 | -69,94 | 35.403,10 | 43.554,44 | -8.151,34 | -18,72 |
| **Repair/maintenance** | | | | | | | | |
| 6460 0  Repair/maintenance Plants & Machines | 0,00 | 2.093,85 | -2.093,85 | -100,00 | 1.768,42 | 5.873,71 | -4.105,29 | -69,89 |
| 6470 0  Repair/Maintenance of Plants & BGA | 493,50 | 563,30 | -69,80 | -12,39 | 2.093,98 | 3.963,32 | -1.869,34 | -47,17 |
| 6495 0  Maintenance costs for hardware and software | 0,00 | 0,00 | 0,00 | | 150,00 | 219,00 | -69,00 | -31,51 |
| | 493,50 | 2.657,15 | -2.163,65 | -81,43 | 4.012,40 | 10.056,03 | -6.043,63 | -60,10 |
| **Other costs** | | | | | | | | |
| 6300 0  Other operating expenses | 1.025,03 | 1.289,43 | -264,40 | -20,51 | 2.403,43 | 1.527,70 | 875,73 | 57,32 |
| 6800 0  Porto | 0,00 | 8,49 | -8,49 | -100,00 | 161,45 | 111,43 | 50,02 | 44,89 |
| 6805 0  Phone | 0,00 | 42,29 | -42,29 | -100,00 | 542,70 | 519,04 | 23,66 | 4,56 |
| 6815 0  Office supplies | 0,00 | 255,66 | -255,66 | -100,00 | 585,18 | 773,85 | -188,67 | -24,38 |
| 6822 0  Perks | 0,00 | 35,00 | -35,00 | -100,00 | 228,00 | 398,29 | -170,29 | -42,76 |
| 6825 0  Legal and consulting costs | 552,50 | 0,00 | 552,50 | | 552,50 | 895,82 | -343,32 | -38,32 |
| 6827 0  Closing and examination costs | -4.000,00 | 500,00 | -4.500,00 | -900,00 | 0,00 | 5.894,72 | -5.894,72 | -100,00 |
| 6830 0  Accounting costs | 1.432,00 | 1.285,00 | 147,00 | 11,44 | 4.730,50 | 4.484,00 | 246,50 | 5,50 |
| 6840 0  Rental leasing moving. WG business equipment. | 1.674,85 | 1.810,60 | -135,75 | -7,50 | 24.854,01 | 20.616,84 | 4.237,17 | 20,55 |
| 6845 0  Tools and small appliances | 0,00 | 903,35 | -903,35 | -100,00 | 0,00 | 903,35 | -903,35 | -100,00 |
| 6850 0  Other operating requirements | 21,20 | 895,89 | -874,69 | -97,63 | 1.229,09 | 1.793,97 | -564,88 | -31,49 |
| 6855 0  Ancillary costs of financial transactions | 55,75 | 92,54 | -36,79 | -39,76 | 723,01 | 678,79 | 44,22 | 6,51 |
| 6859 0  Expenditure on overburden/waste disposal | 0,00 | 0,00 | 0,00 | | 2.535,72 | 2.206,47 | 329,25 | 14,92 |
| | 761,33 | 7.118,25 | -6.356,92 | -89,30 | 38.545,59 | 40.804,27 | -2.258,68 | -5,54 |
| **Total costs** | **26.224,98** | **39.490,26** | **-13.265,28** | **-33,59** | **249.420,91** | **292.638,89** | **-43.217,98** | **-14,77** |
| **Operating result** | **-61.226,64** | **-21.689,22** | **-39.537,42** | **-182,29** | **-51.012,56** | **-44.746,80** | **-6.265,76** | **-14,00** |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Proof of values for year-on-year comparison

07.08.2024
Leaf 5

December 2023 - Commercial Law

SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

| **Interest expense** | | | | | | |
|---|---|---|---|---|---|---|
| 7310 0  Interest expense for commercial liability. | 34,28 | 0,00 | 34,28 | 34,57 | 0,00 | 34,57 |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company
Deutschland GmbH

Proof of values for year-on-year comparison
December 2023 - Commercial Law
SKR: 04 BWA-No.: 1 BWA-Form: DATEV-BWA Cost of Goods: Purchase of Goods

07.08.2024
Leaf 6

| Designation | Dec/2023 | Dec/2022 | Change absolute | in % | Jan/2023 - Dec/2023 | Jan/2022 - Dec/2022 | Change absolute | in % |
|---|---|---|---|---|---|---|---|---|
| **Interest expense** | | | | | | | | |
| 7317 0 Interest to company, shared. >25% (KapG) | 0,00 | 2.748,93 | -2.748,93 | -100,00 | 0,00 | 2.748,93 | -2.748,93 | -100,00 |
| 7320 0 Interest expense for liability. | 0,00 | 3.575,57 | -3.575,57 | -100,00 | 0,00 | 3.575,57 | -3.575,57 | -100,00 |
| | 34,28 | 6.324,50 | -6.290,22 | -99,46 | 34,57 | 6.324,50 | -6.289,93 | -99,45 |
| | | | | | | | | |
| **Other neutral expenses** | | | | | | | | |
| 6968 0 Other Non-deductible expenses | 0,00 | 20,00 | -20,00 | -100,00 | 0,00 | 20,00 | -20,00 | -100,00 |
| 6969 0 Other irregular expenses | 5.000,00 | 0,00 | 5.000,00 | | 5.000,00 | 0,00 | 5.000,00 | |
| | 5.000,00 | 20,00 | 4.980,00 | >9999 | 5.000,00 | 20,00 | 4.980,00 | >9999 |
| | | | | | | | | |
| **Neutral effort** | **5.034,28** | **6.344,50** | **-1.310,22** | **-20,65** | **5.034,57** | **6.344,50** | **-1.309,93** | **-20,65** |
| | | | | | | | | |
| **Interest income** | | | | | | | | |
| | | | | | | | | |
| **Other neutral income** | | | | | | | | |
| 4839 0 Other income irregular | 0,00 | 0,00 | 0,00 | | 15.978,15 | 5.330,39 | 10.647,76 | 199,76 |
| 4970 0 Insurance compensation, compensation | 0,00 | 750,00 | -750,00 | -100,00 | 0,00 | 0,00 | 0,00 | |
| 4972 0 Reimbursements Expense Compensation Act | 0,00 | 0,00 | 0,00 | | 0,00 | 150,75 | -150,75 | -100,00 |
| | 0,00 | 750,00 | -750,00 | -100,00 | 15.978,15 | 5.481,14 | 10.497,01 | 191,51 |
| | | | | | | | | |
| **Calculated lime. Cost** | | | | | | | | |
| | | | | | | | | |
| **Neutral yield** | **0,00** | **750,00** | **-750,00** | **-100,00** | **15.978,15** | **5.481,14** | **10.497,01** | **191,51** |
| | | | | | | | | |
| **Account class vacant** | | | | | | | | |
| | | | | | | | | |
| **Profit before tax** | **-66.260,92** | **-27.283,72** | **-38.977,20** | **-142,86** | **-40.068,98** | **-45.610,16** | **5.541,18** | **12,15** |
| | | | | | | | | |
| **Taxes Income & Earnings** | | | | | | | | |
| | | | | | | | | |
| **Preliminary result** | **-66.260,92** | **-27.283,72** | **-38.977,20** | **-142,86** | **-40.068,98** | **-45.610,16** | **5.541,18** | **12,15** |

The preliminary result corresponds to the current status of the accounts. Closing/accrual entries can still change it.

Chancellery Accounting V.12.54
Status 2023*FDK
values in

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 1

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 372 0 | | | | | | 0,00 |
| 373 0 | | | | | | 0,00 |
| 375 9 | | | | | | 0,00 |
| 379 0 | | | | 13.106,57 | 13.106,57 | 0,00 |
| 398 0 Facilities (third-party land, business office) | S 5,109.00 | | | | | 5.109,00 S |
| 400 0 Technical equipment and machinery | S 57,746.00 | | | | | 57.746,00 S |
| 560 0 Other means of transport | 6.00 S | | | | | 6,00 S |
| 600 0 | | | | | | 0,00 |
| 601 0 | | | | | | 0,00 |
| 602 0 | | | | | | 0,00 |
| 611 0 | | | | | | 0,00 |
| 630 0 Operational equipment | S 31.00 | | | | | 31,00 S |
| 640 0 Shop fittings | 3.00 S | | | | | 3,00 S |
| 650 0 Office Furnishings | 7.00 S | | | | | 7,00 S |
| 671 0 GWG Containers | 67.978,00 S | 2.871,00 | | 12.115,00 | | 80.093,00 S |
| 672 0 BGA Sets GWG | 1.00 S | | | | | 1,00 S |
| 675 0 Assets (collective items) | | | | 900,00 | | 900,00 S |
| 695 0 Gegenposten kalk. Afa | | | 2.900,00 | | 34.800,00 | 34.800,00 H |
| | | | | | | |
| Sum class 0 | S 130,881.00 | 2.871,00 | 2.900,00 | 26.121,57 | 47.906,57 | 143.896,00 S |
| | 0,00 | | | | | 34.800,00 H |
| | | | | | | |
| 1000 0 Hops | S 9,841.00 | | | | | 9.841,00 S |
| 1001 0 Malt | S 4,766.00 | | | | | 4.766,00 S |
| 1002 0 Raw materials, supplies and supplies other | S 4,861.00 | | | | | 4.861,00 S |
| 1050 0 Work in progress | S 15,104.00 | | | | | 15.104,00 S |
| 1110 0 Finished products | S 178.00 | | | | | 178,00 S |
| 1140 0 Foreign beer | S 346.00 | | | | | 346,00 S |
| 1141 0 Goods other | S 2,082.00 | | | | | 2.082,00 S |
| 1200 0 Receivables from L+L | S 28,672.48 | 24.964,17 | 68.541,25 | 538.686,98 | 548.753,29 | 18.606,17 S |
| 1355 0 Deposits (greater than 1 year) | 5.000,00 S | | | | | 5.000,00 S |
| 1356 0 Deposit beer tax | S 3,500.00 | | | | | 3.500,00 S |
| 1357 0 Deposit Comco Leasing Beer Crates | S 15,417.16 | | 2.961,76 | | 2.961,76 | 12.455,40 S |
| 1358 0 Deposit ComcoLeasing storage tank | S 4,340.00 | | | | | 4.340,00 S |
| 1359 0 Deposit Comco Pressure Vessel | 6.000,00 S | | | | | 6.000,00 S |
| 1359 1 Deposit Comco Leasing Device | | | | 5.526,00 | | 5.526,00 S |
| 1370 0 Items in transit | | -750,00 | -750,00 | 4.401,64 | 2.387,37 | 2.014,27 S |
| 1400 0 Deductible input tax | | 119,35 | | 730,21 | | 730,21 S |
| 1401 0 Deductible input tax 7% | | 18,90 | | 231,52 | | 231,52 S |
| 1406 0 Deductible input tax 19% | | 7.664,61 | 482,84 | 52.822,38 | 662,03 | 52.160,35 S |
| 1434 0 Vorst. deductible in the following period / year | S 730.21 | 739,61 | 119,35 | 739,61 | 730,21 | 739,61 S |
| 1460 0 Money Transit | | 5.400,00 | 5.400,00 | 68.008,85 | 68.008,85 | 0,00 |
| 1600 0 Cash register | S 1,023.55 | 196,35 | 25,23 | 39.856,26 | 40.232,77 | 647,04 S |
| 1810 0 Sparkasse Pfaffenhofen Nr. 9495664 | S 3,715.83 | 74.432,74 | 87.983,85 | 631.570,25 | 644.074,81 | 8.788,73 H |
| 1820 0 Oberbank Munich No. 1111-166789 | S 1,571.28 | 6.453,13 | 455,75 | 49.204,87 | 44.539,15 | 6.237,00 S |

The evaluation corresponds to the current state of accounting.

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 2

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 1901 2 ARAP Interest Comco Pressure Vessel | S 2,057.14 | | | | | 2.057,14 S |
| Sum Class 1 | S 109,205.65 | 119.238,86 | 165.220,03 | 1.391.778,57 | 1.352.350,24 | 157.422,71 S |
| | 0,00 | | | | | 8.788,73 H |
| 2900 0 Subscribed capital | 115.000,00 H | | | | | 115.000,00 H |
| 2978 0 Loss carryforward before use | S 364,151.21 | | | | | 364.151,21 S |
| Sum Class 2 | S 364,151.21 | | | | | 364.151,21 S |
| | 115.000,00 H | | | | | 115.000,00 H |
| 3070 0 Other provisions | 5.400,00 H | | | | | 5.400,00 H |
| 3079 0 Vacation accruals | 2.300,00 h | | | | | 2.300,00 H |
| 3095 0 Provisions for financial statements and audits | 5.300,00 H | 4.000,00 | | 4.000,00 | | 1.300,00 H |
| 3152 0 Loan Comco Leasing Storage Tank | 3.888,00 H | 1.820,00 | | 1.820,00 | | 2.068,00 H |
| 3153 0 Loan Comco Pressure Vessel (<1Year) | 7.068,00 H | 589,00 | | 7.068,00 | | 0,00 |
| 3162 0 Verbindl. Comco storage tank > 1 year | 1.572,00 H | | | | | 1.572,00 H |
| 3163 0 Comco Pressure Vessel Loan | 17.180,00 H | | | | | 17.180,00 H |
| 3300 0 Payables from deliveries+services. | 150.423,34 H | 61.630,19 | 79.397,81 | 396.755,58 | 367.921,49 | 121.589,25 H |
| 3500 0 Accounts payable other | | | 2.657,48 | | 2.657,48 | 2.657,48 H |
| 3501 0 Other liabilities (up to 1 year) | 8.286,02 H | | | | | 8.286,02 H |
| 3560 0 Loans (other VB) | 22.254.69 H | 3.742,98 | | 3.742,98 | | 18.511,71 H |
| 3561 0 Loan Rlz up to 1 year Florian Kuplent | 1.200,00 H | | | | | 1.200,00 H |
| 3564 0 Loan No. 1 1-5 years Florian Kuplent | 12.000,00 h | | | | | 12.000,00 H |
| 3565 0 Loan No. 2 1-5 years Florian Kuplent | 10.500,00 h | | | | | 10.500,00 H |
| 3566 0 Loan No. 3 1-5 years Florian Kuplent | 14.500,00 h | | | | | 14.500,00 H |
| 3566 1 Loan No. 4 Florian Kuplent | 6.000,00 h | | | | | 6.000,00 H |
| 3566 2 Loan No.5 Florian Kuplent | | | | 1.000,00 | 1.000,00 | 0,00 |
| 3566 3 Loan No. 6 Florian Kuplent | | | | 3.000,00 | 3.000,00 | 0,00 |
| 3566 4 Loan No. 7 Florian Kuplent | | | | 250,00 | 250,00 | 0,00 |
| 3566 5 Loan No. 8 Florian Kuplent | | | | 1.000,00 | 1.000,00 | 0,00 |
| 3566 6 Loan No. 9 Florian Kuplent | | | | | 5.000,00 | 5.000,00 H |
| 3569 0 Loan Andreas Weber | | -3.742,98 | | | | |
| 3641 0 Binding. ggb. GmbH-Ges.ern, b1J | 186.010,87 H | | | | 40.625,60 | 226.636,47 H |
| 3701 0 Verbindl. Taxes and duties (b. 1 year) | 9.093,44 h | 1.968,42 | 1.333,15 | 14.081,98 | 13.903,52 | 8.914,98 H |
| 3720 0 Payables from wages and salaries | 13.939.29 H | 7.302,49 | 7.754,80 | 77.528,15 | 74.377,22 | 10.788,36 H |
| 3730 0 Binding. Wage and church tax | 2.495,07 h | 2.055,00 | 2.656,08 | 14.526,22 | 14.687,23 | 2.656,08 H |
| 3740 0 Social security liabilities | 7.290.66 h | 1.322,71 | 6.095,76 | 42.825,14 | 46.247,38 | 10.712,90 H |
| 3741 0 Binding. social security(b.1J) | S 195.99 | | | | 195,99 | 0,00 |
| 3786 0 Gift vouchers issued | | | | 30,00 | 30,00 | 0,00 |
| 3790 0 Payroll accounting | | 15.661,82 | 15.661,82 | 120.225,05 | 120.225,05 | 0,00 |
| 3806 0 Sales tax 19% | | 4.795,17 | 4.004,73 | 11.630,76 | 92.695,48 | 81.064,72 H |
| 3820 0 VAT prepayments | | 17.094,91 | 11.928,76 | 41.353,44 | 11.928,76 | 29.424,68 S |
| 3830 0 VAT Advance Payments 1/11 | | | | 2.818,00 | | 2.818,00 S |
| 3840 0 VAT current year | | 6.628,42 | 13.628,49 | 6.628,42 | 13.628,49 | 7.000,07 H |

The evaluation corresponds to the current state of accounting.

DATEV

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 3

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 3841 0  Value added tax previous year | 2.732,47 h | | | 2.359,53 | 981,87 | 1.354,81 H |
| Sum Class 3 | S 195.99 | 124.868,13 | 145.118,88 | 752.643,25 | 810.355,56 | 32.242,68 S |
| | 489.433,85 H | | | | | 579.192,85 H |
| 4120 0  Tax-exempt transactions § 4 No. 1a UStG | | | | | 30,00 | 30,00 H |
| 4120 1  Hop Pearl Lager Bottled Beer Third Country | | | | | 647,70 | 647,70 H |
| 4120 3  Zwickel Bottled Beer Third Country | | | | | 647,70 | 647,70 H |
| 4120 6  Helles Vollbier Bottled beer Third country | | | | | 647,70 | 647,70 H |
| 4120 7  O'Drahts Lager Bottled Beer Third Country | | | | | 517,20 | 517,20 H |
| 4400 0  Other revenues 19% VAT | | | 495,93 | | 3.937,32 | 3.937,32 H |
| 4401 0  Hopfenperle Lager Bottled Beer | | | 193,80 | | 74.831,50 | 74.831,50 H |
| 4401 1  Wolamot Strong Beer Bottles | | | 5.594,40 | | 5.682,65 | 5.682,65 H |
| 4401 2  Winter Pearl Dark Bottled Beer | | | 235,90 | | 6.104,25 | 6.104,25 H |
| 4401 3  Hallertau Seasonal Beer GHB Bottles | | | 18,15 | | 10.655,95 | 10.655,95 H |
| 4401 4  O'Drahts Lager Bottled Beer | | | | | 23.824,34 | 23.824,34 H |
| 4401 6  Helles Vollbier Bottled beer | | | 333,75 | 129,20 | 77.701,25 | 77.572,05 H |
| 4402 0  Zwickel Hell Bottled Beer | | | 6.493,25 | 64,60 | 51.487,30 | 51.422,70 H |
| 4402 1  73 Flori Bottled Beer | | | | | 7.744,00 | 7.744,00 H |
| 4402 2  Light roadxplorer bottled beer | | | | | 1.180,00 | 1.180,00 H |
| 4402 3  Sulzberger Helles Flachenbier | | | | | 3.872,00 | 3.872,00 H |
| 4403 0  Zuagroast Pale Ale Bottled Beer | | | 5.891,05 | | 100.205,50 | 100.205,50 H |
| 4404 0  Festbier Märzen Flaschenbier | | | | | 9.233,00 | 9.233,00 H |
| 4405 0  Hop Bead Stock Barrel | | | 499,62 | 1.115,46 | 13.877,51 | 12.762,05 H |
| 4405 3  Seasonal Beer GHB Barrel | | | | | 977,20 | 977,20 H |
| 4405 4  O'Wire's Bearing Barrel | | | | | 52,35 | 52,35 H |
| 4405 5  Maibock Bock Beer Barrel | | | | | 147,60 | 147,60 H |
| 4405 6  Helles Vollbier Barrel | | | 573,15 | 116,00 | 8.616,61 | 8.500,61 H |
| 4406 0  Zwickl Light Barrel | | | 556,50 | 129,54 | 8.661,38 | 8.531,84 H |
| 4406 1  73 Flori Barrel | | | | | 3.394,50 | 3.394,50 H |
| 4406 3  Sulzberger Helles Barrel | | | | | 255,75 | 255,75 H |
| 4407 0  Zuagroast Pale Ale Barrel | | | | | 238,35 | 238,35 H |
| 4408 0  Festbier Märzen Barrel | | | | 142,00 | 342,68 | 200,68 H |
| 4409 0  Proceeds from glasses/jugs 19% VAT | | | | | 190,21 | 190,21 H |
| 4409 2  Proceeds beer festivals 19% VAT | | | | | 32.160,57 | 32.160,57 H |
| 4409 4  Empties deposit 19% VAT | | 4.502,92 | 191,69 | 29.930,30 | 42.394,20 | 12.463,90 H |
| 4699 0  Beer tax | | 1.333,15 | -743,09 | 13.816,54 | | 13.816,54 S |
| 4720 0  Revenue reductions 19% VAT | | 20.131,65 | | 28.882,86 | | 28.882,86 S |
| 4839 0  Other income irregular | | | | | 15.978,15 | 15.978,15 H |
| 4948 0  Verreckhn. Other benefits in kind 19% VAT | | | | 100,77 | 100,77 | 0,00 |
| Sum Class 4 | 0,00 | 25.967,72 | 20.334,10 | 74.427,27 | 506.337,19 | 42.699,40 S |
| | 0,00 | | | | | 474.609,32 H |
| 5110 0  Yeast | | 270,00 | | 3.108,00 | | 3.108,00 S |

The evaluation corresponds to the current state of accounting.

DATEV

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 4

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 5130 4 WE Special Malts | | | | 47.658,88 | | 47.658,88 S |
| 5131 0 Purchase RHB 19 % input tax | | | | 474,08 | | 474,08 S |
| 5132 0 Crown corks, screw caps | | | | 6.223,20 | | 6.223,20 S |
| 5132 1 Labels, capsules, glue | | 3.640,72 | | 8.782,11 | | 8.782,11 S |
| 5132 2 Cleaning and disinfecting agents | | | | 4.946,76 | | 4.946,76 S |
| 5132 3 Carbonic acid | | 1.278,56 | | 6.161,83 | | 6.161,83 S |
| 5192 0 Electricity (energy production) | | 2.347,61 | | 9.461,92 | | 9.461,92 S |
| 5192 1 Heating oil (energy production) | | 955,28 | | 8.858,79 | | 8.858,79 S |
| 5400 0 Foreign drinks | | 17.188,33 | | 36.161,66 | | 36.161,66 S |
| 5403 0 Glasses/jugs etc.19% input tax | | | | 2.169,00 | | 2.169,00 S |
| 5736 0 Discounts received 19% input tax | | 1,15 | | 1,15 | 1,15 | 0,00 |
| 5801 0 Disposable packaging | | | | 1.500,00 | | 1.500,00 S |
| 5900 0 Expenses for festivals, trade fairs, etc. without VSt | | | | 240,00 | | 240,00 S |
| 5900 1 Contract Filling Hohenthann | | 6.432,05 | 5.851,05 | 59.897,54 | 6.347,82 | 53.549,72 S |
| 5900 2 Ancillary costs for contract filling | | 3.051,61 | | 23.120,83 | 1.103,88 | 22.016,95 S |
| 5906 0 Expenses for festivals, fairs, etc. 19% VSt | | 53,78 | | 6.210,52 | | 6.210,52 S |
| | | | | | | |
| Sum Class 5 | 0,00 | 35.219,09 | 5.851,05 | 224.976,27 | 7.452,85 | 217.523,42 S |
| | 0,00 | | | | | 0,00 |
| | | | | | | |
| 6000 0 Wages and salaries | | 5.395,71 | 5.395,71 | 5.395,71 | 5.395,71 | 0,00 |
| 6010 0 Wages | | 1.348,93 | 1.348,93 | 1.348,93 | 1.348,93 | 0,00 |
| 6020 0 Salaries | | 11.812,59 | | 91.491,67 | | 91.491,67 S |
| 6030 0 Temporary wages | | | | 2.525,25 | | 2.525,25 S |
| 6035 0 Wages for mini-jobs | | 1.218,05 | | 11.818,05 | | 11.818,05 S |
| 6036 0 Flat-rate tax for mini-jobbers | | 19,40 | | 231,40 | | 231,40 S |
| 6040 0 Flat-rate tax for temporary workers | | | | 629,78 | | 629,78 S |
| 6072 0 Benefits in kind and services. to AN | | | | 119,92 | 119,92 | 0,00 |
| 6090 0 Reimbursement of travel expenses. Apt./workplace | | | | 1.000,00 | | 1.000,00 S |
| 6110 0 Statutory social expenditure | | 2.897,78 | 1.114,82 | 23.946,69 | 1.114,82 | 22.831,87 S |
| 6120 0 Contributions to the employers' liability insurance association | | | | 1.455,64 | | 1.455,64 S |
| 6220 0 Depreciation and amortization of property, plant and equipment | | 2.900,00 | | 34.800,00 | | 34.800,00 S |
| 6300 0 Other operating expenses | | 1.026,40 | 1,37 | 2.404,88 | 1,45 | 2.403,43 S |
| 6310 0 Rent, immovable assets | | 3.000,00 | | 18.000,00 | | 18.000,00 S |
| 6318 0 Ancillary rental and lease costs | | 1.000,00 | | 5.750,00 | | 5.750,00 S |
| 6400 0 Insurances | | | | 1.943,99 | | 1.943,99 S |
| 6420 0 Contributions | | 100,00 | | 1.544,90 | | 1.544,90 S |
| 6436 0 Deduction surcharge/penalty payment | | 171,50 | | 3.160,56 | 2.261,72 | 898,84 S |
| 6460 0 Repair/maintenance Plants & Machines | | | | 1.768,42 | | 1.768,42 S |
| 6470 0 Repair/Maintenance of Plants & BGA | | 493,50 | | 2.093,98 | | 2.093,98 S |
| 6495 0 Maintenance costs for hardware and software | | | | 150,00 | | 150,00 S |
| 6520 0 Vehicle insurance | | | | 1.604,55 | | 1.604,55 S |
| 6530 0 Ongoing vehicle operating costs | | 830,71 | | 1.958,26 | | 1.958,26 S |
| 6540 0 Vehicle Repairs | | 578,84 | | 914,04 | | 914,04 S |

| 2044/4388/2023 | Chancellery Accounting V.12.54 | 07.08.2024 |
|---|---|---|
| Urban Chestnut Brewing Company Deutschland GmbH | Totals and balances (per month) December 2023 - Commercial | Leaf 5 |
| | Law All posted accounts | |

| 6560 0 Car rental leasing | 233,00 | 2.796,00 | 2.796,00 S |

DATEV  The evaluation corresponds to the current state of accounting.

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 6

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 6600 0 Publicity expenditure | | 720,00 | | 3.142,56 | | 3.142,56 S |
| 6663 0 Travel expenses for employees, travel expenses | | | | 212,04 | | 212,04 S |
| 6664 0 Travel expenses TO additional expenses | | | | 14,80 | | 14,80 S |
| 6740 0 Outbound Freight | | | | 534,68 | | 534,68 S |
| 6800 0 Postage | | | | 161,45 | | 161,45 S |
| 6805 0 Telephone | | | | 542,70 | | 542,70 S |
| 6815 0 Office supplies | | | | 585,18 | | 585,18 S |
| 6822 0 Perks | | | | 228,00 | | 228,00 S |
| 6825 0 Legal and consulting costs | | 552,50 | | 552,50 | | 552,50 S |
| 6827 0 Closing and examination costs | | | 4.000,00 | 4.000,00 | 4.000,00 | 0,00 |
| 6830 0 Accounting costs | | 1.432,00 | | 4.730,50 | | 4.730,50 S |
| 6840 0 Rental leasing moving. WG business equipment. | | 1.674,85 | | 25.196,18 | 342,17 | 24.854,01 S |
| 6850 0 Other operating requirements | | 21,20 | | 1.332,09 | 103,00 | 1.229,09 S |
| 6855 0 Ancillary costs of financial transactions | | 55,75 | | 727,15 | 4,14 | 723,01 S |
| 6859 0 Expenditure on overburden/waste disposal | | | | 2.535,72 | | 2.535,72 S |
| 6936 0 Losses on receivables 19% VAT | | 603,10 | | 603,10 | | 603,10 S |
| 6969 0 Other expenses irregular | | 5.000,00 | | 5.000,00 | | 5.000,00 S |
| | | | | | | |
| Sum Class 6 | 0,00 | 43.085,81 | 11.860,83 | 268.951,27 | 14.691,86 | 254.259,41 S |
| | 0,00 | | | | | 0,00 |
| | | | | | | |
| 7310 0 Interest expense for commercial liability. | | 34,28 | | 34,57 | | 34,57 S |
| 7685 0 Motor vehicle taxes | | | | 161,50 | | 161,50 S |
| | | | | | | |
| Sum Class 7 | 0,00 | 34,28 | | 196,07 | | 196,07 S |
| | 0,00 | | | | | 0,00 |
| | | | | | | |
| 9000 0 Balance carryforwards for G/L accounts | 121.750.86 h | | | | | 121.750,86 H |
| 9008 0 Balance carryforwards accounts receivable | 28.672,48 H | | | | | 28.672,48 H |
| 9009 0 Balance Carryforwards Creditors | S 150,423.34 | | | | | 150.423,34 S |
| | | | | | | |
| Sum Class 9 | S 150,423.34 | | | | | 150.423,34 S |
| | 150,423.34 H | | | | | 150.423,34 H |
| Total G/L Accounts | 754,857.19 S | 351.284,89 | 351.284,89 | 2.739.094,27 | 2.739.094,27 | 1.362.814,24 S |
| | 754,857.19 H | | | | | 1.362.814,24 H |

DATEV  The evaluation corresponds to the current state of accounting.

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 7

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 10010 0 Drinks Anneser | 71.40 H | | | 366,52 | 295,12 | 0,00 |
| 10011 0 To the Bürgerbräuwirt | S 5,334.24 | 521,71 | 662,71 | 10.998,98 | 11.471,70 | 4.861,52 S |
| 10011 3 TSV Wolnzach Basketball | | | | 161,72 | 161,72 | 0,00 |
| 10011 5 BayWa AG | | 289,71 | | 594,05 | 304,34 | 289,71 S |
| 10012 5 various customers | S 182.50 | 783,94 | 132,23 | 20.218,50 | 19.327,23 | 1.073,77 S |
| 10015 0 various customers | | | | 7.786,91 | 6.652,54 | 1.134,37 S |
| 10015 1 FFW Langenbruck/Kürzinger | | | | 62,30 | 62,30 | 0,00 |
| 10016 4 Municipality of Markt Wolnzach | S 28.00 | | | 351,60 | 379,60 | 0,00 |
| 10017 0 Getränke Hörl GmbH | S 15,936.85 | 21.021,40 | 64.629,68 | 457.998,13 | 466.314,64 | 7.620,34 S |
| 10017 4 Hotel Hallertau | S 101.27 | | | 486,96 | 588,23 | 0,00 |
| 10017 6 Christian Huber | | | | 85,68 | 85,68 | 0,00 |
| 10020 0 Bierverlag Kessler Losheim KG | | | | 10.670,01 | 10.670,01 | 0,00 |
| 10020 2 Kastner Druck AG | | | | 584,58 | 584,58 | 0,00 |
| 10020 7 KM Beverage Service | | 32,01 | 32,01 | 1.146,14 | 1.154,71 | 8,57 H |
| 10022 0 MSC Wolnzach e.V. | S 54.98 | | 54,98 | 27,49 | 82,47 | 0,00 |
| 10023 2 Old Town Pub Noah | S 398.25 | 381,39 | 381,39 | 3.412,80 | 3.143,81 | 667,24 S |
| 10025 5 Q Bar /Johannes Wunner | 46.52 h | 297,92 | 209,81 | 2.873,51 | 2.785,40 | 41,59 S |
| 10027 0 Saray Restaurant & Steak House | 531.40 S | | | 728,57 | 1.259,97 | 0,00 |
| 10028 0 Regulars' table "Zur Laube" | S 723.88 | 965,28 | 473,03 | 5.506,48 | 5.793,09 | 437,27 S |
| 10028 3 Talke Jürgen | | 170,29 | | 615,83 | 142,80 | 473,03 S |
| 10028 4 Sulzberger Beverages | S 5,260.16 | | 1.447,04 | 6.394,17 | 10.879,04 | 775,29 S |
| 10028 6 City of Mainburg | | | | 919,20 | 919,20 | 0,00 |
| 10032 5 Simon Westermair | 43.65 S | 196,35 | 196,35 | 196,35 | 240,00 | 0,00 |
| 10035 0 Zeilhofstadel | S 195.22 | | | 1.149,49 | 458,15 | 886,56 S |
| 10035 2 ZAM Event Planning/Wiesenberger | | | | 1.641,32 | 1.641,32 | 0,00 |
| 10035 3 Shoemaker | | 170,29 | 170,29 | 684,80 | 684,80 | 0,00 |
| 10035 4 Pferdesportverein Wolnzach e. V. | | | | 230,86 | 230,86 | 0,00 |
| 10035 5 Grantlerwirt Wolnzach Simon Michael Dase | | | | 229,09 | | 229,09 S |
| 10035 6 Getränke Hörl GmbH Wolnzach Branch | | 133,88 | 151,73 | 1.185,77 | 1.060,81 | 124,96 S |
| 10035 7 Various customers | | | | 489,29 | 489,29 | 0,00 |
| 10035 8 Student Council BI HSWT | | | | 889,88 | 889,88 | 0,00 |
| Sum Group 1 | S 28,790.40 117,92 H | 24.964,17 | 68.541,25 | 538.686,98 | 548.753,29 | 18.614,74 S 8,57 H |
| Total Accounts Receivable | S 28,790.40 117,92 H | 24.964,17 | 68.541,25 | 538.686,98 | 548.753,29 | 18.614,74 S 8,57 H |

The evaluation corresponds to the current state of accounting.

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 8

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 70100 0 div. A | | | 688,82 | 398,88 | 1.087,70 | 688,82 H |
| 70100 1 Argenta Speditions & Logistik GmbH | 3,279.34 h | | 1.063,63 | 24.059,71 | 20.780,37 | 0,00 |
| 70100 2 Air Liquide Deutschland GmbH | 145.76 H | 1.105,46 | 1.405,49 | 6.144,15 | 6.021,66 | 23,27 H |
| 70100 3 Amper-Lichtspiele Wolnzach | 249,90 H | | 499,80 | 1.249,50 | 999,60 | 0,00 |
| 70100 4 AWP Waste Management Company | | | | 1.233,36 | 1.233,36 | 0,00 |
| 70200 0 div. B | | | | 1.674,78 | 1.674,78 | 0,00 |
| 70200 8 Bayerischer Brauerbund e.V. | | | | | 569,00 | 569,00 H |
| 70201 1 Büroshop24 GmbH | | | | 100,77 | 100,77 | 0,00 |
| 70201 2 Belland Vison GmbH | | | | 82,11 | 82,11 | 0,00 |
| 70201 3 BSI Industry Software | | | | | 2.014,27 | 2.014,27 H |
| 70300 0 div. C | | | -3.386,04 | 4.168,81 | 4.168,81 | 0,00 |
| 70300 1 Condor Insurance | | | | 1.609,55 | 1.609,55 | 0,00 |
| 70400 0 div. D | 944.28 H | | 2.793,66 | 1.043,28 | 2.892,66 | 2.793,66 H |
| 70400 1 Bernhard Dollinger GmbH | | 106,47 | 988,55 | 2.138,12 | 2.138,12 | 0,00 |
| 70400 3 DT Druckluft Technik GmbH | | 597,27 | 597,27 | 597,27 | 597,27 | 0,00 |
| 70400 4 Dt. Hopfenmuseum e.V. | | | | 100,00 | 100,00 | 0,00 |
| 70400 5 Danube Malt | | | | 6.483,73 | 6.483,73 | 0,00 |
| 70500 0 div. E | 522.68 h | 204,87 | | 2.052,29 | 1.529,61 | 0,00 |
| 70500 3 Erbslöh Geisenheim GmbH | | | | 564,15 | 564,15 | 0,00 |
| 70500 8 Engelbert Strauss | | | | 323,97 | 323,97 | 0,00 |
| 70600 0 div. F | 148,76 h | | | 2.026,14 | 1.877,38 | 0,00 |
| 70600 2 Franz Herb GmbH | | | | | 730,66 | 730,66 H |
| 70600 3 Tent rental Fahn | | | | | 595,00 | 595,00 H |
| 70600 8 Fristo Getränkemarkt GmbH | 35.70 h | | 105,32 | 422,47 | 492,09 | 105,32 H |
| 70700 0 div. G | | 96,39 | | 96,39 | 96,39 | 0,00 |
| 70700 2 Gölz-Druck GmbH | | | 4.332,46 | 6.118,26 | 10.450,72 | 4.332,46 H |
| 70700 3 Beverages Fleischmann | 365.09 H | | 130,90 | 1.062,91 | 629,75 | 68,07 S |
| 70700 4 GS1 Germany GmbH | | | | 259,21 | 259,21 | 0,00 |
| 70800 0 div. H | 9.775,85 h | | | 18.902,50 | 18.863,68 | 9.737,03 H |
| 70800 2 Hohenthanner Schlossbrauerei GmbH & Co. | 21,438.19 H | 35.881,15 | 39.051,86 | 146.657,67 | 133.683,72 | 8.464,24 H |
| 70800 3 Getränke Hörl GmbH | 7,272.35 h | 6.713,39 | 19.671,83 | 42.292,83 | 40.692,96 | 5.672,48 H |
| 70800 4 Hermbräu GmbH | 606.69 H | 224,70 | 288,90 | 3.857,35 | 3.325,56 | 74,90 H |
| 70800 8 The liability insurance fund | | 238,00 | | 476,00 | 238,00 | 238,00 S |
| 70801 0 Heidersberger Alois | | | | 63,40 | 63,40 | 0,00 |
| 70900 3 Chamber of Industry and Commerce for Munich and Upper Bavaria | 84.00 h | | | 700,00 | 616,00 | 0,00 |
| 70900 4 Jumag Dampferzeuger GmbH | | | | | 779,13 | 779,13 H |
| 71000 1 consaris AG | 2,337.16 h | 654,50 | 1.704,09 | 11.022,39 | 10.389,32 | 1.704,09 H |
| 71000 4 Cold Climate Pond | 670.33 h | | | 1.740,26 | 1.069,93 | 0,00 |
| 71000 7 Knorr Adolf | 4,266.17 h | | | 4.266,17 | | 0,00 |
| 71000 8 Kastner AG | | | | 2.094,40 | 2.094,40 | 0,00 |
| 71000 9 Creative Sales Promotion GmbH | | | | 1.666,00 | 1.666,00 | 0,00 |
| 71100 0 div. L | | 45,37 | | 460,68 | 460,68 | 0,00 |
| 71100 2 Linde AG | 438,00 H | | 115,99 | 1.653,05 | 1.112,14 | 102,91 S |
| 71100 3 Josef Lindner | | | | 348,38 | 348,38 | 0,00 |

The evaluation corresponds to the current state of accounting.

Status 2023*FDK
Values in:

| | | | | | |
|---|---|---|---|---|---|
| 2044/4388/2023 | | Chancellery Accounting V.12.54 | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH | | Totals and balances (per month) December 2023 - Commercial | | | Leaf 9 |
| | | Law All posted accounts | | | |

| 71100 6 Labertaler | 138.75 h | 101,39 | 138,75 | 101,39 | 101,39 H |
|---|---|---|---|---|---|

The evaluation corresponds to the current state of accounting.

DATEV

Status 2023*FDK
Values in:

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH

Chancellery Accounting V.12.54
Totals and balances (per month) December 2023 - Commercial
Law All posted accounts

07.08.2024
Leaf 10

| Account Lettering | EB value | Dec 2023 Debit | Have | Kum. Values Debit | Have | Balance |
|---|---|---|---|---|---|---|
| 71200 0 div. M | | | | 2.470,00 | 2.470,00 | 0,00 |
| 71200 1 Mich. Weyermann GmbH & Co. KG | | 5.000,00 | | 16.114,60 | 21.723,45 | 5.608,85 H |
| 71300 0 div. N | 595.00 H | 714,00 | | 1.666,00 | 1.071,00 | 0,00 |
| 71300 1 NMB Naheland Malz GmbH | 59,322.41 h | 2.000,00 | | 18.526,98 | 192,80 | 40.988,23 H |
| 71400 1 Orterer Getränke-Märkte GmbH | 13,333.49 H | | 5.299,89 | 7.140,00 | 12.439,89 | 18.633,38 H |
| 71400 2 office discount GmbH | | | | 28,88 | 28,88 | 0,00 |
| 71500 0 div. P | | | | 256,45 | 1.027,69 | 771,24 H |
| 71500 2 Private Brauereien Bayern e.V., | | 387,90 | | 387,90 | 387,90 | 0,00 |
| 71700 0 div. R | | | | 182,07 | 182,07 | 0,00 |
| 71700 1 Rauh GmbH & Co. KG | | | | 7.343,19 | 7.343,19 | 0,00 |
| 71700 2 Rhön-Malz GmbH | 16,933.70 H | 1.000,00 | | 11.000,00 | 9.803,22 | 15.736,92 H |
| 71800 0 div. S | 1,005.64 h | 1.273,90 | 1.273,90 | 2.293,29 | 1.425,29 | 137,64 H |
| 71800 1 Sopura Chemie GmbH | | | | 4.603,85 | 4.603,85 | 0,00 |
| 71800 3 SV Sparkassenversicherung | | | | 797,18 | 797,18 | 0,00 |
| 71800 5 Saloodo GmbH | | | | 345,23 | 484,88 | 139,65 H |
| 71800 6 ST Pumpenservice GmbH | | | | 176,00 | 176,00 | 0,00 |
| 71900 1 Cornelia Schäch | 5,984.20 h | 2.724,39 | 1.136,78 | 15.389,37 | 10.541,95 | 1.136,78 H |
| 72000 0 div. St | | | | 150,00 | 150,00 | 0,00 |
| 72000 3 Still GmbH | | | | 421,05 | 421,05 | 0,00 |
| 72100 1 Telekom Germany GmbH | | 50,56 | | 645,83 | 645,83 | 0,00 |
| 72100 2 TSV Wolnzach e.V. | 214.20 H | | 214,20 | 214,20 | 214,20 | 214,20 H |
| 72100 3 Torwesten Spedition GmbH & Co. KG | | 2.611,87 | 1.319,12 | 5.029,36 | 5.274,98 | 245,62 H |
| 72200 1 VHV Insurance | | | | 908,81 | 908,81 | 0,00 |
| 72300 1 To the Bürgerbräuwirt | 315.70 h | | | 315,70 | | 0,00 |
| Total Group 7 | 0,00 | 61.630,19 | 79.397,81 | 396.755,58 | 367.921,49 | 408,98 S |
| | 150,423.34 H | | | | | 121.998,23 H |
| Total Creditors | 0,00 | 61.630,19 | 79.397,81 | 396.755,58 | 367.921,49 | 408,98 S |
| | 150,423.34 H | | | | | 121.998,23 H |

■ The evaluation corresponds to the current state of accounting.
DATEV

Status 2023*FDK
Values in:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044/4388/2023 | | | | | Registry Accounting V.12.54 | | | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | | | | OPOS List Item Sorting: | | | | | | Leaf 1 |
| size: open and balanced | | Scope of post: open | | | Account | | | | | | Highest booking date: 31/12/2023 |

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account Kz | Amount Target | Have Amount | Balance | R | Case | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10011 0 Zum Bürgerbräuwirt | 221105 | 31.08.2022 | 31.08.2022 | | Div. | 1.113,84 | | S 1,113.84 | R | -487 | To the Bürgerbräuwirt |
| | 221167 | 30.11.2022 | 30.11.2022 | | Div. | 440,96 | | | R | -396 | To the Bürgerbräuwirt |
| | 221167 | 30.11.2022 | | | 4409 4 | | 5,48 | S 435.48 | | | To the Bürgerbräuwirt |
| | 231285 | 30.06.2023 | 30.06.2023 | | Div. | 1.379,63 | | S 1,379.63 | R | -184 | To the Bürgerbräuwirt |
| | 2300052 | 02.10.2023 | 02.10.2023 | | Div. | 1.410,86 | | S 1,410.86 | R | -90 | To the Bürgerbräuwirt |
| | 2300111 | 04.12.2023 | 04.12.2023 | | Div. | 521,71 | | S 521.71 | R | -27 | To the Bürgerbräuwirt |
| | | | | | **Total** | 4.867,00 | 5,48 | S 4,861.52 | * | | |
| | | | | | | | | | | | |
| 10011 5 BayWa AG | 2300124 | 22.12.2023 | 22.12.2023 | | Div. | 289,71 | | S 289.71 | R | -9 | BayWa AG |
| | | | | | **Total** | 289,71 | 0,00 | S 289.71 | * | | |
| | | | | | | | | | | | |
| 10012 5 div. customers | 231298 | 30.06.2023 | 30.06.2023 | | Div. | 450,53 | | S 450.53 | R | -184 | Florian Mauerer Student Council BI |
| | 231322 | 31.07.2023 | 31.07.2023 | | 4400 0 | 225,00 | | S 225.00 | | -153 | City of Neustadt a. d. Danube Mina Naghib, gel. Dishwasher |
| | 2300114 | 13.12.2023 | 13.12.2023 | | Div. | 398,24 | | S 398.24 | R | -18 | Black Drinks |
| | | | | | **Total** | 1.073,77 | 0,00 | S 1,073.77 | * | | |
| | | | | | | | | | | | |
| 10015 0 diverse customers | 231296 | 30.06.2023 | 30.06.2023 | | 4406 1 | 1.134,37 | | S 1,134.37 | R | -184 | Volunteer Fire Brigade Rohrbach e. V. |
| | | | | | **Total** | 1.134,37 | 0,00 | S 1,134.37 | * | | |
| | | | | | | | | | | | |
| 10017 0 Getränke Hörl GmbH | 2300118 | 14.12.2023 | 14.12.2023 | | 4402 0 | 5.497,80 | | | | -17 | Getränke Hörl GmbH |
| | 2300118 | 14.12.2023 | | | 4409 4 | | 89,25 | S 5,408.55 | | | Getränke Hörl GmbH |
| | 2300119 | 18.12.2023 | 18.12.2023 | | Div. | 4.649,39 | | | R | -13 | Getränke Hörl GmbH |
| | 2300119 | 18.12.2023 | | | 4409 4 | | 2.437,60 | S 2,211.79 | | | Getränke Hörl GmbH |
| | | | | | **Total** | 10.147,19 | 2.526,85 | S 7,620.34 | * | | |
| | | | | | | | | | | | |
| 10020 7 KM beverage service | 2300038 | 15.09.2023 | 15.09.2023 | | 4401 0 | 32,01 | | | | -107 | KM Beverage Service |
| | 2300038 | 15.09.2023 | | | 4409 4 | | 40,58 | 8.57 h | | | KM beverage service, good. |
| | | | | | **Total** | 32,01 | 40,58 | 8.57 h | * | | |
| | | | | | | | | | | | |
| 10023 2 Altstadtkneipe Noah | 231244 | 31.03.2023 | 31.03.2023 | | Div. | 667,24 | | 667.24 S | R | -275 | Old Town Pub Noah |
| | | | | | **Total** | 667,24 | 0,00 | 667.24 S | * | | |
| | | | | | | | | | | | |
| 10025 5 Q Bar /Johannes Wunner | 2300112 | 11.12.2023 | 11.12.2023 | | Div. | 60,04 | | | R | -20 | Q Bar |
| | 2300112 | 11.12.2023 | | | 4409 4 | | 18,45 | 41.59 S | | | Q Bar |
| | | | | | **Total** | 60,04 | 18,45 | 41.59 S | * | | |

The evaluation corresponds to the current state of accounting.                                                                                  Currency: EUR Status 2023*FDK

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044/4388/2023 | | | | | Registry Accounting V.12.54 | | | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | | | | OPOS List Item Sorting: | | | | | | Leaf 2 |
| size: open and balanced | | Scope of post: open | | | Account | | | | | | Highest booking date: 31/12/2023 |

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account Kz | Amount Target | Have Amount | Balance | R | Case | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10028 0 Stammtisch "Zur Laube" | 4 | 31.12.2023 | 31.12.2023 | | Div. | 492,25 | | S 492.25 | R | | Regulars' table "Zur Laube" |
| | 231209 | 31.01.2023 | 31.01.2023 | | 4405 0 | 27,49 | | | | -334 | Regulars' table "Zur Laube" |
| | 231209 | 31.01.2023 | | | 4406 0 | | 54,98 | 27.49 H | | | Regulars' table "Zur Laube", good. |
| | 231247 | 21.06.2023 | | A58 | 1820 0 | | 27,49 | 27.49 H | | | JUERGEN TALKE |
| | | | | | **Total** | 519,74 | 82,47 | S 437.27 | * | | |
| | | | | | | | | | | | |
| 10028 3 Talke Jürgen | 3 | 31.12.2023 | 31.12.2023 | | 4405 0 | 170,29 | | S 170.29 | | | Talke Jürgen |
| | 2300079 | 31.10.2023 | 31.10.2023 | | Div. | 445,54 | | S 445.54 | R | -61 | Talke Jürgen |
| | 2300080 | 31.10.2023 | | | 4409 4 | | 142,80 | 142.80 H | | | Talke Jürgen |
| | | | | | **Total** | 615,83 | 142,80 | 473.03 S | * | | |
| | | | | | | | | | | | |
| 10028 4 Sulzberger Getränke | 2300014 | 04.09.2023 | 04.09.2023 | | Div. | 775,29 | | S 775.29 | R | -118 | Sulzberg Beer House |
| | | | | | **Total** | 775,29 | 0,00 | S 775.29 | * | | |
| | | | | | | | | | | | |
| 10035 0 Zeilhofstadel | 221154 | 31.10.2022 | 31.10.2022 | | Div. | 305,18 | | S 305.18 | R | -426 | Party service Demmel/Zeilhofstadl |
| | 231235 | 31.03.2023 | 31.03.2023 | | 4405 6 | 238,24 | | S 238.24 | R | -275 | Party service Demmel/Zeilhofstadl |
| | 2300022 | 06.09.2023 | 06.09.2023 | | 4405 6 | 59,08 | | 59,08 S | | -116 | Party service Demmel/Zeilhofstadl |
| | 2300037 | 15.09.2023 | 15.09.2023 | | 4405 6 | 162,32 | | S 162.32 | R | -107 | Party service Demmel/Zeilhofstadl |
| | 2300049 | 02.10.2023 | 02.10.2023 | | 4405 6 | 121,74 | | S 121.74 | | -90 | Party service Demmel/Zeilhofstadl |
| | | | | | **Total** | 886,56 | 0,00 | 886,56 S | * | | |
| | | | | | | | | | | | |
| 10035 5 Grantlerwirt Wolnzach Simon Michael Dase | 2300041 | 25.09.2023 | 25.09.2023 | | Div. | 68,73 | | 68,73 S | | -97 | Grantlerwirt Wolnzach Simon Michael Daser |
| | 2300043 | 25.09.2023 | 25.09.2023 | | Div. | 160,36 | | S 160.36 | R | -97 | Grantlerwirt Wolnzach Simon Michael Daser |
| | | | | | **Total** | 229,09 | 0,00 | S 229.09 | * | | |
| | | | | | | | | | | | |
| 10035 6 Getränke Hörl GmbH Filiale Wolnzach | 5 | 31.12.2023 | 31.12.2023 | | Div. | 62,48 | | 62,48 S | R | | Getränke Hörl GmbH Wolnzach Branch |
| | 2300125 | 22.12.2023 | 22.12.2023 | | Div. | 62,48 | | 62,48 S | R | -9 | Getränke Hörl GmbH Wolnzach Branch |
| | | | | | **Total** | 124,96 | 0,00 | S 124.96 | * | | |
| | | | | | | | | | | | |
| 1**** * Group total | | | | | | 21.422,80 | 2.816,63 | S 18,606.17 | ** | | |
| Total Accounts Receivable | | | | | | 21.422,80 | 2.816,63 | S 18,606.17 | *** | | |

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

Registry Accounting V.12.54
OPOS List Item Sorting:
Account

07.08.2024
Leaf 3
Highest booking date: 31/12/2023

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

2044/4388/2023                                    Registry Accounting V.12.54                                   07.08.2024
Urban Chestnut Brewing Company Deutschland GmbH Account             OPOS List Item Sorting:                                Leaf 4
size: open and balanced               Scope of post: open                            Account                                     Highest booking date: 31/12/2023

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account Kz | Amount Target | Have Amount | Balance | R se. | Ca | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 70100 0 div. A | 110063816 | 31.10.2023 | 31.10.2023 | | 6540 0 | | 192,60 | 192.60 h | | -61 | Car dealership Wallner, Rep. PAF-UC 900 |
| | 110064558 | 30.11.2023 | 30.11.2023 | | 6540 0 | | 496,22 | 496.22 h | | -31 | TÜV Fees PAF-UC 900 |
| | | | | | **Total** | 0,00 | 688,82 | 688,82 h | * | | |
| 70100 2 Air Liquide Deutschland GmbH | 1055532724 | 18.10.2023 | | A149 | 1810 0 | 122,49 | | S 122.49 | | | AIR LIQUIDE DEUTSCHLAND GMBH |
| | 1055722895 | 04.12.2023 | 04.12.2023 | | 5132 3 | | 145,76 | 145.76 H | | -27 | Air Liquide |
| | | | | | **Total** | 122,49 | 145,76 | 23.27 H | * | | |
| 70100 3 Amper-Lichtspiele Wolnzach | 3455 | 21.11.2023 | | A168 | 1810 0 | 249,90 | | 249,90 S | | | MAX AMPER |
| | 3559 | 30.12.2023 | 30.12.2023 | | 6600 0 | | 249,90 | 249,90 H | | -1 | Amper Advertising film screening 10-12/23 |
| | | | | | **Total** | 249,90 | 249,90 | 0.00 S | * | | |
| 70200 8 Bayerischer Brauerbund e.V. | 104098 | 22.02.2023 | 22.02.2023 | | 6420 0 | | 569,00 | 569,00 H | | -312 | Bay. Brewers' Association Fee 2023 |
| | | | | | **Total** | 0,00 | 569,00 | 569,00 H | * | | |
| 70201 3 BSI Industry Software | 2301306 | 27.10.2023 | 27.10.2023 | | 1370 0 | | 1.299,28 | 1,299.28 h | | -65 | BSI Industry Software |
| | 2301313 | 02.11.2023 | 02.11.2023 | | 1370 0 | | 714,99 | 714,99 H | | -59 | BSI Industry Software |
| | | | | | **Total** | 0,00 | 2.014,27 | 2,014.27 h | * | | |
| 70400 0 div. D | 211700003345 | 31.05.2024 | 31.05.2024 | | 5192 0 | | 2.793,66 | 2,793.66 H | | 152 | DREWAG, Stromabr. 2023 |
| | | | | | **Total** | 0,00 | 2.793,66 | 2,793.66 H | * | | |
| 70600 2 Franz Herb GmbH | 014606 | 27.09.2023 | 27.09.2023 | | 5403 0 | | 730,66 | 730.66 H | | -95 | Franz Herb |
| | | | | | **Total** | 0,00 | 730,66 | 730.66 H | * | | |
| 70600 3 Tent rental Fahn | 098/2023 | 11.10.2023 | 11.10.2023 | | 5906 0 | | 595,00 | 595.00 H | | -81 | Flag rental dispensing trolley |
| | | | | | **Total** | 0,00 | 595,00 | 595.00 H | * | | |
| 70600 8 Fristo Getränkemarkt GmbH | 75457 | 30.11.2023 | 30.11.2023 | | 4720 0 | | 44,63 | 44.63 h | | -31 | Fristo beverage market, refund 10/23 |
| | 76045 | 28.12.2023 | 28.12.2023 | | 4720 0 | | 1,19 | 1.19 H | | -3 | Fristo Getränkemarkt, Refund 11/23 |

The evaluation corresponds to the current state of accounting.                                           Currency: EUR Status 2023*FDK

2044/4388/2023

Registry Accounting V.12.54

07.08.2024

Urban Chestnut Brewing Company Deutschland GmbH Account

OPOS List Item Sorting:

Leaf 5

size: open and balanced          Scope of post: open

Account

Highest booking date: 31/12/2023

| 76440 | 31.12.2023 | 31.12.2023 | 4720 0 | 59,50 | 59.50 h | Fristo beverage market, refund 12/23 |
|---|---|---|---|---|---|---|

| 2044/4388/2023 | Registry Accounting V.12.54 | 07.08.2024 |
|---|---|---|
| Urban Chestnut Brewing Company Deutschland GmbH Account | OPOS List Item Sorting: | Leaf 6 |
| size: open and balanced          Scope of post: open | Account | Highest booking date: 31/12/2023 |

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account | Concentration camp | Amount Target | Have Amount | Balance | R | Case. | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Continuation Account 70600 8** | | | | | | | | | | | | |
| | | | | | **Total** | | 0,00 | 105,32 | 105.32 H | | * | |
| | | | | | | | | | | | | |
| 70700 2 Gölz-Druck GmbH | 433506 | 21.12.2023 | 21.12.2023 | | 5132 1 | | | 4.332,46 | 4.332,46 H | | -10 | Gölz Printing Labels |
| | | | | | **Total** | | 0,00 | 4.332,46 | 4.332,46 H | | * | |
| | | | | | | | | | | | | |
| 70700 3 Drinks Fleischmann | 10604/23 | 18.10.2023 | | A149 | 1810 0 | | 198,97 | | S 198.97 | | | JOSEF NEUMAYER LANDSHUT KG |
| | 11141/23 | 31.12.2023 | 31.12.2023 | | 4720 0 | | | 130,90 | 130.90 h | | | Beverages Fleischmann Marketing remuneration 2023 |
| | | | | | **Total** | | 198,97 | 130,90 | 68,07 S | | * | |
| | | | | | | | | | | | | |
| 70800 0 div. H | 195514 | 30.09.2023 | 30.09.2023 | | 5130 4 | | | 9.737,03 | 9.737.03 h | | -92 | Harsdorfer Malzfabrik |
| | | | | | **Total** | | 0,00 | 9.737,03 | 9.737.03 h | | * | |
| | | | | | | | | | | | | |
| 70800 2 Hohenthanner Schlossbrauerei GmbH & Co. | 69972 | 14.12.2022 | | | 4409 4 | | 178,50 | | S 178.50 | | | Hohenthanner Schlobr |
| | 70088 | 16.12.2022 | | | 4409 4 | | 240,98 | | S 240.98 | | | Hohenthanner Schlobr, Good. |
| | 70832 | 05.01.2023 | | | 4409 4 | | 1.451,56 | | S 1,451.56 | | | Hohenthanner Schlobr, Good. |
| | 71085 | 16.01.2023 | 16.01.2023 | | Div. | | | 2.795,21 | | R | -349 | Hohenthanner Schlobr |
| | 71085 | 15.12.2023 | | A181 | 1810 0 | | 194,06 | | 2,601.15 h | | | HOHENTHANNER SCHLOSSBRAUEREI GMBH CO. KG |
| | 71245 | 19.01.2023 | 19.01.2023 | | Div. | | | 1.856,14 | 1,856.14 h | R | -346 | Hohenthanner Schlobr |
| | 71325 | 23.01.2023 | | | 4409 4 | | 89,25 | | 89,25 S | | | Hohenthanner Schlobr, Good. |
| | 85084 | 12.12.2023 | 12.12.2023 | | 5900 1 | | | 937,72 | | | -19 | Hohenthanner Schlobr |
| | 85084 | 12.12.2023 | | | 4409 4 | | 17,85 | | 919.87 H | | | Hohenthanner Schlobr |
| | 85200 | 14.12.2023 | 14.12.2023 | | Div. | | | 2.531,09 | 2.531,09 H | R | -17 | Hohenthanner Schlobr |
| | 85503 | 21.12.2023 | 21.12.2023 | | 671 0 | | | 2.513,28 | 2,513.28 H | | -10 | Hohenthanner Schlobr, missing wrong |
| | 69056-69588 | 18.04.2023 | 18.04.2023 | | 6300 0 | | | 3,00 | 3.00 h | | -257 | Chargeback costs |
| | | | | | **Total** | | 2.172,20 | 10.636,44 | 8,464.24 h | | * | |
| | | | | | | | | | | | | |
| 70800 3 Getränke Hörl GmbH | 14017636 | 31.12.2023 | 31.12.2023 | | 4720 0 | | | 4.515,05 | 4.515,05 H | | | Hörl beverage market, GAM IV/2023 |

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

2044/4388/2023                                         Registry Accounting V.12.54                                      07.08.2024
Urban Chestnut Brewing Company Deutschland GmbH Account                OPOS List Item Sorting:                                 Leaf 7
size: open and balanced              Scope of post: open               Account                                   Highest booking date: 31/12/2023

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 96041853 | 30.11.2023 | 30.11.2023 | 4720 0 | | 178,50 | 178,50 h | -31 | Getränke Hörl, Catalogue Fair 2023 |
| | 96041854 | 30.11.2023 | 30.11.2023 | 4720 0 | | 497,42 | 497.42 h | -31 | Getränke Hörl, GAM 10/23 |

DATEV The evaluation corresponds to the current state of accounting.                                          Currency: EUR Status 2023*FDK

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044/4388/2023 | | | | | Registry Accounting V.12.54 | | | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | | | | OPOS List Item Sorting: | | | | | | Leaf 8 |
| size: open and balanced | | Scope of post: open | | | Account | | | | | | Highest booking date: 31/12/2023 |

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account Kz | Amount Target | Have Amount | Balance | R Ca se. | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|
| Continuation of account 70800 3 | | | | | | | | | | |
| | 96042018 | 31.12.2023 | 31.12.2023 | | 4720 0 | | 397,51 | 397,51 H | | Beverages Hörl BBD IV/23 |
| | 2023-0260 | 22.08.2023 | 22.08.2023 | | 5906 0 | | 64,00 | 64,00 H | -131 | Hörl Getränkemarkt, loan. Beer tent |
| | 2023-0297 | 26.09.2023 | 26.09.2023 | | 5906 0 | | 20,00 | 20,00 h | -96 | Hörl Getränkemarkt, loan. Beer tent |
| | | | | | **Total** | 0,00 | 5.672,48 | 5.672,48 h | * | |
| | | | | | | | | | | |
| 70800 4 Herrmbräu GmbH | 0093463675 | 29.12.2023 | 29.12.2023 | | 5110 0 | | 74,90 | 74.90 h | -2 | Herrmbräu Yeast |
| | | | | | **Total** | 0,00 | 74,90 | 74.90 h | * | |
| | | | | | | | | | | |
| 70800 8 The Liability Fund | 29859441/FK | 11.12.2023 | | A178 | 1810 0 | 238,00 | | S 238.00 | | Haftpflichtver. 2024 |
| | | | | | **Total** | 238,00 | 0,00 | S 238.00 | * | |
| | | | | | | | | | | |
| 70900 4 Jumag Dampferzeuger GmbH | 135987 | 19.07.2023 | 19.07.2023 | | 6460 0 | | 779,13 | 779.13 h | -165 | Jumag Service Steam Boiler, annual. JUMAG Function & Security |
| | | | | | **Total** | 0,00 | 779,13 | 779.13 h | * | |
| | | | | | | | | | | |
| 71000 1 consaris AG | 1593/4388/2023 | 12.12.2023 | 12.12.2023 | | 6830 0 | | 327,25 | 327.25 H | -19 | consaris Fibu 10/23 |
| | 2106/4388/2023 | 29.12.2023 | 29.12.2023 | | 6830 0 | | 82,71 | 82.71 H | -2 | consaris Datev Kosten IV/23 |
| | 2157/4388/2023 | 31.12.2023 | 31.12.2023 | | Div. | | 312,38 | 312.38 H | R | consaris Salary IV/23 |
| | 2240/4388/2023 | 31.12.2023 | 31.12.2023 | | Div. | | 327,25 | 327.25 H | R | consaris Fibu 11/23 |
| | 2385/4388/2023 | 31.01.2024 | 31.01.2024 | | 6830 0 | | 327,25 | 327.25 H | 31 | consaris Fibu 12/23 |
| | 342/4388/2023 | 21.08.2023 | 21.08.2023 | | 6830 0 | | 327,25 | 327.25 H | -132 | consaris Fibu 06/23 |
| | | | | | **Total** | 0,00 | 1.704,09 | 1.704.09 H | * | |
| | | | | | | | | | | |
| 71100 2 Linde AG | 4233408325 | 21.11.2023 | | A168 | 1810 0 | 218,90 | | S 218.90 | | LINDE GMBH, LEUNA |
| | 4234125076 | 14.12.2023 | 14.12.2023 | | 5132 3 | | 115,99 | 115,99 H | -17 | Linde Biogon |
| | | | | | **Total** | 218,90 | 115,99 | S 102.91 | * | |
| | | | | | | | | | | |
| 71100 6 Labertaler | 2326023 | 31.12.2023 | 31.12.2023 | | 4720 0 | | 101,39 | 101.39 H | | Labertaler, reimbursement 2023 |
| | | | | | **Total** | 0,00 | 101,39 | 101.39 H | * | |
| | | | | | | | | | | |
| 71200 1 Mich. Weyermann GmbH & Co. KG | 90097581 | 01.06.2023 | 01.06.2023 | | 5130 4 | | 10.608,85 | | -213 | Weyermann Malt |

DATEV The evaluation corresponds to the current state of accounting.                                                         Currency: EUR Status 2023*FDK

| | | | | | | |
|---|---|---|---|---|---|---|
| 2044/4388/2023 | | Registry Accounting V.12.54 | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | OPOS List Item Sorting: | | | | Leaf 9 |
| size: open and balanced | Scope of post: open | Account | | | | Highest booking date: 31/12/2023 |
| 90097581 | 07.12.2023 | A176 | 1810 0 | 5.000,00 | 5,608.85 h | MYSELF. WEYERMANN GMBH CO. KG |

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044/4388/2023 | | | | | | Registry Accounting V.12.54 | | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | | | | | OPOS List Item Sorting: | | | | | Leaf 10 |
| size: open and balanced | | | Scope of post: open | | | Account | | | | | Highest booking date: 31/12/2023 |

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account | Concentration camp | Amount Target | Have Amount | Balance | R se. | Ca | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Continuation Account 71200 1 | | | | | | | | | | | | |
| | | | | | **Total** | | 5.000,00 | 10.608,85 | 5,608.85 h | * | | |
| | | | | | | | | | | | | |
| 71300 1 NMB Naheland Malz GmbH | 5046 | 10.03.2022 | 10.03.2022 | | 5130 4 | | | 7.181,65 | 7,181.65 h | | -661 | NMB Malts |
| | 5626 | 02.03.2022 | 02.03.2022 | | 5130 4 | | | 6.797,88 | | | -669 | NMB Malts |
| | 5626 | 15.12.2023 | | A181 | 1810 0 | | 832,25 | | 5,965.63 h | | | NMB NAHELAND MALZ GMBH |
| | 5696 | 10.04.2022 | 10.04.2022 | | 5130 4 | | | 7.462,79 | 7.462,79 H | | -630 | NMB Malts |
| | 5706 | 26.07.2022 | 26.07.2022 | | 5130 4 | | | 10.007,90 | 10.007,90 H | | -523 | NMB Malts |
| | 5737 | 06.09.2022 | 06.09.2022 | | 5130 4 | | | 10.370,26 | 10.370,26 H | | -481 | NMB Malts |
| | | | | | **Total** | | 832,25 | 41.820,48 | 40.988,23 H | * | | |
| | | | | | | | | | | | | |
| 71400 1 Orterer Getränke-märkte GmbH | 23/0106-TF | 31.12.2022 | 31.12.2022 | | 4720 0 | | | 6.193,49 | 6,193.49 H | | -365 | Orterer Refund 2022 |
| | 23/0448-TF | 19.06.2023 | 19.06.2023 | | 4720 0 | | | 7.140,00 | 7.140,00 H | | -195 | Orterer Getränke Markt, AZ 1st half 2023 |
| | 24/0185-SH | 31.12.2023 | 31.12.2023 | | 4720 0 | | | 5.299,89 | 5.299,89 H | | | Örter Getränke Markt Refund 2023 |
| | | | | | **Total** | | 0,00 | 18.633,38 | 18,633.38 H | * | | |
| | | | | | | | | | | | | |
| 71500 0 div. P | 235529 | 06.11.2023 | 06.11.2023 | | 6470 0 | | | 771,24 | 771.24 h | | -55 | PlusEnergie Rep, |
| | | | | | **Total** | | 0,00 | 771,24 | 771.24 H | * | | |
| | | | | | | | | | | | | |
| 71700 2 Rhön-Malz GmbH | 219799 | 23.11.2021 | 23.11.2021 | | 5130 4 | | | 7.082,88 | | | -768 | Rhön Malt |
| | 219799 | 21.06.2023 | | A86 | 1810 0 | | 1.000,00 | | | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 219799 | 17.07.2023 | | A96 | 1810 0 | | 1.000,00 | | | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 219799 | 15.08.2023 | | A115 | 1810 0 | | 1.000,00 | | | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 219799 | 16.10.2023 | | A148 | 1810 0 | | 1.000,00 | | | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 219799 | 15.11.2023 | | A164 | 1810 0 | | 1.000,00 | | | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 219799 | 15.12.2023 | | A181 | 1810 0 | | 1.000,00 | | 1,082.88 h | | | RH N-MALZ GMBH, MELLRICHSTADT |
| | 220984 | 14.11.2022 | 14.11.2022 | | 5130 4 | | | 9.850,82 | | | -412 | Rhön Malt |
| | 220984 | 27.03.2023 | | A42 | 1810 0 | | 5.000,00 | | 4,850.82 h | | | RH N-MALZ GMBH, MELLRICHSTADT |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2044/4388/2023 | | | | Registry Accounting V.12.54 | | | | 07.08.2024 |
| Urban Chestnut Brewing Company Deutschland GmbH Account | | | | OPOS List Item Sorting: | | | | Leaf 11 |
| size: open and balanced | | Scope of post: open | | Account | | | | Highest booking date: 31/12/2023 |
| | | 221528 | 28.04.2023  28.04.2023 | 5130 4 | | 9.803,22 | 9,803.22 h | -247 | Rhön Malt |
| | | | | **Total** | 11.000,00 | 26.736,92 | 15.736,92 H | * |

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

2044/4388/2023 | Registry Accounting V.12.54 | 07.08.2024
Urban Chestnut Brewing Company Deutschland GmbH Account | OPOS List Item Sorting: | Leaf 12
size: open and balanced    Scope of post: open | Account | Highest booking date: 31/12/2023

| Account Labeling | Invoice No. | Date | Maturity | Document field 2 | Offset account Kz | Amount Target | Have Amount | Balance | R Ca se. | Booking text |
|---|---|---|---|---|---|---|---|---|---|---|
| 71800 0 div. S | iv223XKRPR4 | 05.12.2022 | 05.12.2022 | | 6740 0 | | 137,64 | 137.64 H | -391 | Saloodo Freight Wolnzach-Erfurt |
| | | | | | **Total** | 0,00 | 137,64 | 137.64 H | * | |
| 71800 5 Saloodo GmbH | iv235X4Z7NY | 27.11.2023 | 27.11.2023 | | 6740 0 | | 139,65 | 139.65 h | -34 | Saloodo Freight Wolnzach-Erfurt |
| | | | | | **Total** | 0,00 | 139,65 | 139.65 h | * | |
| 71900 1 Cornelia Schäch | 1322023 | 06.12.2023 | 06.12.2023 | | 5192 1 | | 859,18 | 859.18 h | -25 | Schäch Heating Oil 11/23 |
| | 1432023 | 29.12.2023 | 29.12.2023 | | 5192 1 | | 277,60 | 277,60 h | -2 | Schäch Heating Oil 12/23 |
| | | | | | **Total** | 0,00 | 1.136,78 | 1,136.78 h | * | |
| 72100 2 TSV Wolnzach e.V. | 39/2024 | 28.02.2024 | 28.02.2024 | | 6600 0 | | 214,20 | 214.20 H | 59 | TSV Banner Ad 2023 |
| | | | | | **Total** | 0,00 | 214,20 | 214.20 H | * | |
| 72100 3 Torwesten Spedition GmbH & Co. KG | 23002483 | 27.10.2023 | 27.10.2023 | | 5900 2 | | 1.538,37 | | -65 | Torwesten Transport Hohenthann |
| | 23002483 | 07.12.2023 | | A176 | 1810 0 | 1.292,75 | | 245,62 h | | GOAL VESTS |
| | | | | | **Total** | 1.292,75 | 1.538,37 | 245,62 h | * | |
| 7**** * Group total | | | | | | 21.325,46 | 142.914,71 | 121.589,25 H | ** | |
| Total vendors | | | | | | 21.325,46 | 142.914,71 | 121.589,25 H | *** | |

The evaluation corresponds to the current state of accounting. | Currency: EUR Status 2023*FDK

2044/4388/2023
Urban Chestnut Brewing Company Deutschland GmbH Account
size: open and balanced          Scope of post: open

Registry Accounting V.12.54
OPOS List Item Sorting:
Account

07.08.2024
Leaf 13
Highest booking date: 31/12/2023

The evaluation corresponds to the current state of accounting.

Currency: EUR Status 2023*FDK

Debtor Name _____          Case number_____

**Exhibit A-1: Balance Sheet for [Name of Controlled Non-Debtor Entity] as of** [date]

[Provide a balance sheet dated as of the end of the most recent 3-month period of the current fiscal year and as of the end of the preceding fiscal year.

Describe the source of this information.]

Debtor Name _____    Case number_____

**Exhibit A-2: Statement of Income (*Loss*) for [**Name of Controlled Non-Debtor Entity**] for period ending** [date]

[Provide a statement of income (*loss*) for the following periods:

(i) For the initial report:

    a.  the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b.  the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name   _____          Case number_____

**Exhibit A-3: Statement of Cash Flows for [**Name of Controlled Non-Debtor Entity**] for period ending [**date**]**

[Provide a statement of changes in cash position for the following periods:

(i) For the initial report:

a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name _____     Case number_____

**Exhibit A-4: Statement of Changes in Shareholders'/Partners' Equity (*Deficit*) for [Name of Controlled Non-Debtor Entity] for period ending** [date]

[Provide a statement of changes in shareholders'/partners equity (*deficit*) for the following periods:

(i) For the initial report:

    a. the period between the end of the preceding fiscal year and the end of the most recent 3-month period of the current fiscal year; and

    b. the prior fiscal year.

(ii) For subsequent reports, since the closing date of the last report.

Describe the source of this information.]

Debtor Name _____   Case number_____

**Exhibit B: Description of Operations for [Name of Controlled Non-Debtor Entity]**

[Describe the nature and extent of the Debtor's interest in the Controlled Non-Debtor Entity.

Describe the business conducted and intended to be conducted by the Controlled Non-Debtor Entity, focusing on the entity's dominant business segments.

Describe the source of this information.]


Urban Chestnut Hallertauer Brauerei operates a brewery in Bavaria, Austria

Debtor Name _____     Case number_____

---

**Exhibit C: Description of Intercompany Claims**

---

[List and describe the Controlled Non-Debtor Entity's claims against any other Controlled Non-Debtor Entity, together with the basis for such claims and whether each claim is contingent, unliquidated or disputed.

Describe the source of this information.]


Urban Chestnut Hallertauer Brauerei owes the Debtor approximately $225,000.00.

Debtor Name _____    Case number_____

| | **Exhibit D: Allocation of Tax Liabilities and Assets** |
|---|---|

[Describe how income, losses, tax payments, tax refunds, or other tax attributes relating to federal, state, or local taxes have been allocated between or among the Controlled Non-Debtor Entity and one or more other Controlled Non-Debtor Entities.

Include a copy of each tax sharing or tax allocation agreement to which the entity is a party with any other Controlled Non-Debtor Entity.

Describe the source of this information.]

Debtor's share of income/loss  as a shareholder is reported on it's US Tax return.

Debtor Name _____     Case number_____

**Exhibit E: Description of Controlled Non-Debtor Entity's payments of Administrative Expenses, or Professional Fees otherwise payable by a Debtor**

[Describe any payment made, or obligations incurred (or claims purchased), by the Controlled Non-Debtor Entity in connection with any claims, administrative expenses, or professional fees that have been or could be asserted against any Debtor.

Describe the source of this information.]

  None